JS 44C/SDNY
REV. 06/01/17

# CIVIL COVER SHEET

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for use of the Clerk of Court for the purpose of initiating the civil docket sheet.

PLAINTIFFS
ROBERT AASHEIM, ET AL.,

DEFENDANTS
KINGDOM OF SAUDI ARABIA, SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA

ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER
TURLEY, HANSEN & ROSASCO, LLP
3075 VETERANS MEMORIAL HIGHWAY
RONKONKOMA, NY 11779, 212-697-3701

ATTORNEYS (IF KNOWN)
MICHAEL L. KELLOGG, ESQ., KELLOGG, HANSEN, TODD, FIGEL, & FREDERICK, PLLC; ROY T. ENGLERT, JR., ROBBINS ENGLERT, ORSECK, UNTEREINER & SAUBER, LLP

CAUSE OF ACTION (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE)
(DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

28 USC 1605(a)(5) & 1605B; 18 USC 1391(b)(2), 1391(f)(1), 2233, 2333(a), 2333(d), 2334(a) and 1962(a)-(d)

Has this action, case, or proceeding, or one essentially the same been previously filed in SDNY at any time? No[x]Yes[ ]    Judge Previously Assigned

If yes, was this case  Vol.[ ] Invol.[ ]  Dismissed. No[x] Yes[ ]  If yes, give date _____ & Case No. _____

IS THIS AN INTERNATIONAL ARBITRATION CASE?    No[x]    Yes[ ]

*(PLACE AN [x] IN ONE BOX ONLY)*    NATURE OF SUIT

|  |  |  |  |
|---|---|---|---|
| **TORTS** | | **ACTIONS UNDER STATUTES** | |

**CONTRACT**
[ ] 110 INSURANCE
[ ] 120 MARINE
[ ] 130 MILLER ACT
[ ] 140 NEGOTIABLE INSTRUMENT
[ ] 150 RECOVERY OF OVERPAYMENT & ENFORCEMENT OF JUDGMENT
[ ] 151 MEDICARE ACT
[ ] 152 RECOVERY OF DEFAULTED STUDENT LOANS (EXCL VETERANS)
[ ] 153 RECOVERY OF OVERPAYMENT OF VETERAN'S BENEFITS
[ ] 160 STOCKHOLDERS SUITS
[ ] 190 OTHER CONTRACT
[ ] 195 CONTRACT PRODUCT LIABILITY
[ ] 196 FRANCHISE

**REAL PROPERTY**
[ ] 210 LAND CONDEMNATION
[ ] 220 FORECLOSURE
[ ] 230 RENT LEASE & EJECTMENT
[ ] 240 TORTS TO LAND
[ ] 245 TORT PRODUCT LIABILITY
[ ] 290 ALL OTHER REAL PROPERTY

**PERSONAL INJURY**
[ ] 310 AIRPLANE
[ ] 315 AIRPLANE PRODUCT LIABILITY
[ ] 320 ASSAULT, LIBEL & SLANDER
[ ] 330 FEDERAL EMPLOYERS' LIABILITY
[ ] 340 MARINE
[ ] 345 MARINE PRODUCT LIABILITY
[ ] 350 MOTOR VEHICLE
[ ] 355 MOTOR VEHICLE PRODUCT LIABILITY
[x] 360 OTHER PERSONAL INJURY
[ ] 362 PERSONAL INJURY - MED MALPRACTICE

**PERSONAL INJURY**
[ ] 367 HEALTHCARE/ PHARMACEUTICAL PERSONAL INJURY/PRODUCT LIABILITY
[ ] 365 PERSONAL INJURY PRODUCT LIABILITY
[ ] 368 ASBESTOS PERSONAL INJURY PRODUCT LIABILITY

**PERSONAL PROPERTY**
[ ] 370 OTHER FRAUD
[ ] 371 TRUTH IN LENDING

[ ] 380 OTHER PERSONAL PROPERTY DAMAGE
[ ] 385 PROPERTY DAMAGE PRODUCT LIABILITY

**PRISONER PETITIONS**
[ ] 463 ALIEN DETAINEE
[ ] 510 MOTIONS TO VACATE SENTENCE 28 USC 2255
[ ] 530 HABEAS CORPUS
[ ] 535 DEATH PENALTY
[ ] 540 MANDAMUS & OTHER

**ACTIONS UNDER STATUTES**

**CIVIL RIGHTS**
[ ] 440 OTHER CIVIL RIGHTS (Non-Prisoner)
[ ] 441 VOTING
[ ] 442 EMPLOYMENT
[ ] 443 HOUSING/ ACCOMMODATIONS
[ ] 445 AMERICANS WITH DISABILITIES - EMPLOYMENT
[ ] 446 AMERICANS WITH DISABILITIES -OTHER
[ ] 448 EDUCATION

**FORFEITURE/PENALTY**
[ ] 625 DRUG RELATED SEIZURE OF PROPERTY 21 USC 881
[ ] 690 OTHER

**PROPERTY RIGHTS**
[ ] 820 COPYRIGHTS
[ ] 835 PATENT-ABBREVIATED NEW DRUG APPLICATION
[ ] 840 TRADEMARK

**LABOR**
[ ] 710 FAIR LABOR STANDARDS ACT
[ ] 720 LABOR/MGMT RELATIONS
[ ] 740 RAILWAY LABOR ACT
[ ] 751 FAMILY MEDICAL LEAVE ACT (FMLA)
[ ] 790 OTHER LABOR LITIGATION
[ ] 791 EMPL RET INC SECURITY ACT (ERISA)

**IMMIGRATION**
[ ] 462 NATURALIZATION APPLICATION
[ ] 465 OTHER IMMIGRATION ACTIONS

**PRISONER CIVIL RIGHTS**
[ ] 550 CIVIL RIGHTS
[ ] 555 PRISON CONDITION
[ ] 560 CIVIL DETAINEE CONDITIONS OF CONFINEMENT

**BANKRUPTCY**
[ ] 422 APPEAL 28 USC 158
[ ] 423 WITHDRAWAL 28 USC 157

**SOCIAL SECURITY**
[ ] 861 HIA (1395ff)
[ ] 862 BLACK LUNG (923)
[ ] 863 DIWC/DIWW (405(g))
[ ] 864 SSID TITLE XVI
[ ] 865 RSI (405(g))

**FEDERAL TAX SUITS**
[ ] 870 TAXES (U.S. Plaintiff or Defendant)
[ ] 871 IRS-THIRD PARTY 26 USC 7609

**OTHER STATUTES**
[ ] 375 FALSE CLAIMS
[ ] 376 QUI TAM
[ ] 400 STATE REAPPORTIONMENT
[ ] 410 ANTITRUST
[ ] 430 BANKS & BANKING
[ ] 450 COMMERCE
[ ] 460 DEPORTATION
[ ] 470 RACKETEER INFLU- ENCED & CORRUPT ORGANIZATION ACT (RICO)
[ ] 480 CONSUMER CREDIT
[ ] 490 CABLE/SATELLITE TV
[ ] 850 SECURITIES/ COMMODITIES/ EXCHANGE

[ ] 890 OTHER STATUTORY ACTIONS
[ ] 891 AGRICULTURAL ACTS

[ ] 893 ENVIRONMENTAL MATTERS
[ ] 895 FREEDOM OF INFORMATION ACT
[ ] 896 ARBITRATION
[ ] 899 ADMINISTRATIVE PROCEDURE ACT/REVIEW OR APPEAL OF AGENCY DECISION
[ ] 950 CONSTITUTIONALITY OF STATE STATUTES

*Check if demanded in complaint:*

[ ] CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $_____  OTHER _____

DO YOU CLAIM THIS CASE IS RELATED TO A CIVIL CASE NOW PENDING IN S.D.N.Y. AS DEFINED BY LOCAL RULE FOR DIVISION OF BUSINESS 13?
IF SO, STATE:

JUDGE George Daniels/Sarah Netburn    DOCKET NUMBER 03 MD 1570

*Check YES only if demanded in complaint*
JURY DEMAND: [x] YES [ ] NO

NOTE: You must also submit at the time of filing the Statement of Relatedness form (Form IH-32).

*(PLACE AN  x  IN ONE BOX ONLY)*      **ORIGIN**

[x] 1 Original Proceeding    [ ] 2 Removed from State Court    [ ] 3 Remanded from Appellate Court    [ ] 4 Reinstated or Reopened    [ ] 5 Transferred from (Specify District)    [ ] 6 Multidistrict Litigation (Transferred)    [ ] 7 Appeal to District Judge from Magistrate Judge

[ ] a. all parties represented

[ ] b. At least one party is pro se.      [ ] 8 Multidistrict Litigation (Direct File)

*(PLACE AN  x  IN ONE BOX ONLY)*      **BASIS OF JURISDICTION**      *IF DIVERSITY, INDICATE CITIZENSHIP BELOW.*

[ ] 1 U.S. PLAINTIFF    [ ] 2 U.S. DEFENDANT    [x] 3 FEDERAL QUESTION (U.S. NOT A PARTY)    [ ] 4 DIVERSITY

### CITIZENSHIP OF PRINCIPAL PARTIES (FOR DIVERSITY CASES ONLY)

(Place an [X] in one box for Plaintiff and one box for Defendant)

|  | PTF | DEF |  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|---|---|---|
| CITIZEN OF THIS STATE | [ ] 1 | [ ] 1 | CITIZEN OR SUBJECT OF A FOREIGN COUNTRY | [ ] 3 | [ ] 3 | INCORPORATED and PRINCIPAL PLACE OF BUSINESS IN ANOTHER STATE | [ ] 5 | [ ] 5 |
| CITIZEN OF ANOTHER STATE | [ ] 2 | [ ] 2 | INCORPORATED or PRINCIPAL PLACE OF BUSINESS IN THIS STATE | [ ] 4 | [ ] 4 | FOREIGN NATION | [ ] 6 | [ ] 6 |

PLAINTIFF(S) ADDRESS(ES) AND COUNTY(IES)

Please see attached rider.

DEFENDANT(S) ADDRESS(ES) AND COUNTY(IES)

Kingdom of Saudi Arabia, c/o Michael Kellogg, Esq., Kellogg, Hansen Todd, Figel & Frederick, PLLC, 1615 M. Street N.W., Suite 400, Washington, D.C. 20036; Saudi High Commission for Relief of Bosnia & Herzegovina, c/o Roy T. Englert, Jr., Robbins Russellm Englert, Orseck, Untereiner & Sauber, LLP, 1801 K Street N.W., Suite 411L, Washington, D.C., 20006

DEFENDANT(S) ADDRESS UNKNOWN
REPRESENTATION IS HEREBY MADE THAT, AT THIS TIME, I HAVE BEEN UNABLE, WITH REASONABLE DILIGENCE, TO ASCERTAIN THE RESIDENCE ADDRESSES OF THE FOLLOWING DEFENDANTS:

### COURTHOUSE ASSIGNMENT

I hereby certify that this case should be assigned to the courthouse indicated below pursuant to Local Rule for Division of Business 18, 20 or 21.

Check one:   THIS ACTION SHOULD BE ASSIGNED TO:   [ ] WHITE PLAINS   [x] MANHATTAN

DATE 6-29-17     SIGNATURE OF ATTORNEY OF RECORD

RECEIPT #

ADMITTED TO PRACTICE IN THIS DISTRICT
[ ] NO
[x] YES (DATE ADMITTED Mo. 7/16   Yr. 1993 )
Attorney Bar Code # ~~XXXX~~ AH0211

Magistrate Judge is to be designated by the Clerk of the Court.

Magistrate Judge _____ is so Designated.

Ruby J. Krajick, Clerk of Court by _____ Deputy Clerk, DATED _____.

UNITED STATES DISTRICT COURT (NEW YORK SOUTHERN)

# Rider

| | | | |
|---|---|---|---|
| Robert Aasheim | East Norwich | NY | Nassau |
| Anthony J. Abbatangelo | Venice | FL | Sarasota |
| Dawn Abbatangelo | Venice | FL | Sarasota |
| Michael Abramowitz | Delray Beach | FL | Palm Beach |
| Julia Abreu | Wheatley Heights | NY | Suffolk |
| Peter Abreu | Wheatley Heights | NY | Suffolk |
| Orlando Abreus | Key West | FL | Monroe |
| Joseph Abruzzino | Valley Stream | NY | Nassau |
| William Abruzzino | Massapequa | NY | Nassau |
| Aiman Abusharia | Wesley Chapel | FL | Pasco |
| Glen Jacobs o/b/o William Actu (dec'd) | Jamesport | NY | Suffolk |
| Kayode Adeleye | Sicklerville | NJ | Camden |
| Sherifat Adeleye | Sicklerville | NJ | Camden |
| Anthony Agnelli | Spring Hill | FL | Hernando |
| Joao Agostinho | College Point | NY | Queens |
| Odette Agosthino | College Point | NY | Queens |
| Daisy Agostini | Coral Springs | FL | Broward |
| Luis Agostini | Coral Springs | FL | Broward |
| Jacqueline Aguece | Howard Beach | NY | Queens |
| Brian Ahearn | Yorktown | NY | Westchester |
| Debra A Ahearn | Bronx | NY | Bronx |
| Patrick Ahearn | Bronx | NY | Bronx |
| Irshad Ahmad | Queens Village | NY | Queens |
| Alauddin Ahmed | Bronx | NY | Bronx |
| Stephen Aiwerioghene | Bronx | NY | Bronx |
| Joseph Alabre | New York | NY | New York |
| Marie Alabre | New York | NY | New York |
| Joseph Albanese | Bronx | NY | Bronx |
| Leonard Albanese o/b/o Leonard Albanese (dec'd) | Bronx | NY | Bronx |
| Joseph Alberti | Baldwin | NY | Nassau |
| Jose Alfonso | Oviedo | FL | Seminole |
| Susan Alford o/b/o Robert Alford (dec'd) | Sag Harbor | NY | Suffolk |
| Ahmed Aljuhaim | Hamtramck | MI | Wayne |
| John Allcot | Mineola | NY | Nassau |
| Kathleen Allcot | Mineola | NY | Nassau |
| David Allen | Rahway | NJ | Union |
| Richard D. Allen | Santa Cruz | CA | Santa Cruz |
| Beth Dawn Alongis | Center Moriches | NY | Suffolk |
| Ronald Alongis | Center Moriches | NY | Suffolk |
| Christopher Altieri | Staten Island | NY | Richmond |
| Karen Alvaranga | Bronx | NY | Bronx |

| | | | |
|---|---|---|---|
| Emmanuel Amilo | Newark | NJ | Essex |
| Carlo Amoroso | Mesa | AZ | Maricopa |
| Evelyn Amoroso | Mesa | AZ | Maricopa |
| George Andrusyshyn | Harwich | MA | Barnstable |
| Patricia Angst | Ponte Vedra | FL | St. Johns |
| Patrick Angst | Ponte Vedra | FL | St. Johns |
| Hector Anguita | Seaford | NY | Nassau |
| Lisa Annunziato | Tuckahoe | NY | Westchester |
| Venturo A. Annunziato | Tuckahoe | NY | Westchester |
| Althea Appleton | Brooklyn | NY | Kings |
| George Aprile | New York | NY | New York |
| Anibal Saul Apunte | Waldorf | MD | Charles |
| Vijay Aranha | Forest Hills | NY | Queens |
| Enzo Ardovini | Palm Bay | FL | Brevard |
| Susan Ardovini | Palm Bay | FL | Brevard |
| Jemay Arias | East Elmhurst | NY | Queens |
| Deborah Arifi | Deer Park | NY | Suffolk |
| Shefki Arifi | Deer Park | NY | Suffolk |
| Thomas Arlotta | Floral Park | NY | Nassau |
| John Armento | Staten Island | NY | Richmond |
| Lisa Armento | Staten Island | NY | Richmond |
| Donna Armour | Bethpage | NY | Nassau |
| William Armour | Bethpage | NY | Nassau |
| Alexandra Armstead | Brentwood | NY | Suffolk |
| Kennith Armstead | Brentwood | NY | Suffolk |
| Christine Arniotis | Bayside | NY | Queens |
| Stephen S. Aroesty | Long Beach | NY | Nassau |
| Cynthia Ashburn | Wappinger Falls | NY | Dutchess |
| John Ashburn | Wappinger Falls | NY | Dutchess |
| Jane Assael | New York | NY | New York |
| James F. Atkinson | Fallsington | PA | Bucks |
| Annie Xu o/b/o Chi Fai Au Yeung (dec'd) | Brooklyn | NY | Kings |
| Joann Avallone | Mahopac | NY | Putnam |
| Valentino Avallone | Mahopac | NY | Putnam |
| Gloria Avila | New York | NY | New York |
| Julio Aviles | Bronx | NY | Bronx |
| Angelo Ayala | Bud Lake | NJ | Morris |
| Muhammad Ayaz | Jamaica | NY | Queens |
| Irene Azzinari | Seaford | NY | Nassau |
| Robert Azzinari | Seaford | NY | Nassau |
| Phil Bachman | Brooklyn | NY | Kings |

| | | | |
|---|---|---|---|
| Marleny Baglio | Shirley | NY | Suffolk |
| Robert Baglio | Shirley | NY | Suffolk |
| Patrick J. Bahnken | Spring Hill | FL | Hernando |
| Margery Baker | New York | NY | New York |
| Gerard Ward o/b/o Lennard Ballah (dec'd) | Brooklyn | NY | Kings |
| Dorothy Ballantyne o/b/o John Ballantyne (dec'd) | Levittown | NY | Nassau |
| Scott Ballard | West Hempstead | NY | Nassau |
| Mark Banfitch | Oakhurst | NJ | Monmouth |
| John Banzer | Centereach | NY | Suffolk |
| Susan Banzer | Centereach | NY | Suffolk |
| John Barca | Yonkers | NY | Westchester |
| Furnace W. Barnes | Stafford | VA | Stafford |
| Ivery Barnes | Stafford | VA | Stafford |
| Luis Barrezueta | Brentwood | NY | Suffolk |
| Giuseppe Barrile | Wantagh | NY | Nassau |
| Maria Barrile | Wantagh | NY | Nassau |
| Paul Barrueto | Perth Amboy | NJ | Middlesex |
| Elizabeth Barry | Merrick | NY | Nassau |
| Raymond Barry | Merrick | NY | Nassau |
| Brian Bartichek | Massapequa | NY | Nassau |
| Laurie Bartichek | Massapequa | NY | Nassau |
| Oren Barzilay | Easton | PA | Northampton |
| Toni A. Batiancela | Kings Park | NY | Suffolk |
| Jonathan E. Beale | New York | NY | New York |
| Esselyn Beckford | Lawrenceville | GA | Gwinnett |
| Nancy Belardo | Jackson | NJ | Ocean |
| Betty Bendelson | Port Jefferson Station | NY | Suffolk |
| Steven Bendelson | Port Jefferson Station | NY | Suffolk |
| Luis M. Benitez | Hamilton | NJ | Mercer |
| Althea Benjamin | Pompano Beach | FL | Broward |
| Fitzroy Benjamin | Pompano Beach | FL | Broward |
| Ofer Benlulu | Staten Island | NY | Richmond |
| Cynthia Bentsen | Oceanside | NY | Nassau |
| Thomas Bentsen | Oceanside | NY | Nassau |
| Allen Berge | South Brick | NJ | Ocean |
| Donna Berge | South Brick | NJ | Ocean |
| Mor Berger | Staten Island | NY | Richmond |
| John Bergman | Ronkonkoma | NY | Suffolk |
| Jacob Berkowitz | Brooklyn | NY | Kings |
| Jason Bernstein | New York | NY | New York |
| Benjamin Berry | New York | NY | New York |

| Lisa Bertone | Westfield | NJ | Union |
|---|---|---|---|
| Towana Bess | Hyattsville | MD | Prince George |
| Hilda Betances | Bronx | NY | Bronx |
| John Bettineschi | Island Park | NY | Nassau |
| Michael J. Biehl | Waxhaw | NC | Union |
| Susan Biehl | Waxhaw | NC | Union |
| Frederick Biehle | Brooklyn | NY | Kings |
| Jasmine Bielic-Frasco | Mastic Beach | NY | Suffolk |
| Denise Bizzaro | West Sayville | NY | Suffolk |
| Joseph Bizzaro | West Sayville | NY | Suffolk |
| Patrick Blaine | Washingtonville | NY | Orange |
| Jeffrey Blaustein | Dacula | GA | Gwinnett |
| Ann Blihar | Mooresville | NC | Iredell |
| Stephen Blihar | Mooresville | NC | Iredell |
| Greg Blume o/b/o Arthur Blume (dec'd) | Hauppauge | NY | Suffolk |
| Joan Blume | East Patchogue | NY | Suffolk |
| Harry Bogdos o/b/o Joan Bogdos (dec'd) | New York | NY | New York |
| Angel Bones | Cortland Manor | NY | Westchester |
| Caroline Bonnen | Fresh Meadows | NY | Queens |
| Diane Bonventre | East Islip | NY | Suffolk |
| Frank Bonventre | East Islip | NY | Suffolk |
| Ashwar Boodlal | Queens | NY | Queens |
| Ivan Borbon | Orlando | FL | Orange |
| Josephine Borda | Islip Terrace | NY | Suffolk |
| Stephen Borda | Islip Terrace | NY | Suffolk |
| Nancy Borja | Ceiba | PR | |
| Steven Borkowsky | Brooklyn | NY | Kings |
| Tamaira Borkowsky | Brooklyn | NY | Kings |
| Michael Borseso | Beverly Hills | FL | Citrus |
| Nadja Borseso | Beverly Hills | FL | Citrus |
| Denise Borst | Wantagh | NY | Nassau |
| John Borst | Wantagh | NY | Nassau |
| Marcus Bostick | Brooklyn | NY | Kings |
| Elizabeth Bouhall | Lynbrook | NY | Nassau |
| Eric Bouhall | Lynbrook | NY | Nassau |
| Anthony Bove | New York | NY | New York |
| Gerard Bowden | Monroe | NY | Orange |
| Enis Boyer | New Milford | NJ | Bergen |
| Daniel Boyle | Wantagh | NY | Nassau |
| Melanie Boyle | Wantagh | NY | Nassau |
| Sandra Braga-Alfonso | Oviedo | FL | Seminole |

| | | | |
|---|---|---|---|
| Donna Brancato | Staten Island | NY | Richmond |
| Joseph Brancato | Staten Island | NY | Richmond |
| Betty Ann Brennan | Babylon | NY | Suffolk |
| Timothy T. Brennan | Babylon | NY | Suffolk |
| Stanley Brinson | Willingboro | NJ | Burlington |
| Steven Brocato | Staten Island | NY | Richmond |
| Victoria Brodsky | Brooklyn | NY | Kings |
| Anthony Brooks | Medley | FL | Miami-Dade |
| Helene Broska | Upper Montclair | NJ | Essex |
| James Bross | Staten Island | NY | Richmond |
| Kristine Bross | Staten Island | NY | Richmond |
| Lavinia Broughton | Queens Village | NY | Queens |
| Cathy Brown | Ashburn | VA | Loudoun |
| Nellie Brown | Brooklyn | NY | Kings |
| Richard Brown | Ashburn | VA | Loudoun |
| Sylvester Brown | Island Heights | NJ | Ocean |
| Virginia Brown | Bayside | NY | Queens |
| Marianne Bruno | Staten Island | NY | Richmond |
| Irvine Bryer | Stockbridge | GA | Henry |
| Michelle Bryer | Stockbridge | GA | Henry |
| Eric Brys-Wilson | Rocky Mount | NC | Edgecombe |
| Jessica Brys-Wilson | Rocky Mount | NC | Edgecombe |
| Denise Bundza | Nolensville | TN | Williamson |
| Greg Bundza | Nolensville | TN | Williamson |
| Camille Buonanno-Albanese | Bronx | NY | Bronx |
| Thomas Burke | Wellington | FL | Palm Beach |
| Charles Burkell | Gettysburg | PA | Adams |
| Mary Jo Burkell | Gettysburg | PA | Adams |
| Virdree Burns | New York | NY | New York |
| Christopher Busillo | New York | NY | New York |
| Lisa Busillo | New York | NY | New York |
| Derek Butler | Hyattsville | MD | Prince George |
| Amy Butts | Brooklyn | NY | Kings |
| Raul Cabanas | Brooklyn | NY | Kings |
| Charles Cable | Sebastian | FL | Indian River |
| Michael Wagoner o/b/o Gloria Cable (dec'd) | Fresh Meadows | NY | Queens |
| Carolann Cahill | St. James | NY | Suffolk |
| John Cahill | St. James | NY | Suffolk |
| Shawn Cahill | Westtown | NY | Orange |
| Yin Cahill | Westtown | NY | Orange |
| Vincent Caianiello | Brooklyn | NY | Kings |

| | | | |
|---|---|---|---|
| Carol Calabro | Westtown | NY | Orange |
| Gaetano Calabro | Westtown | NY | Orange |
| Joseph Caldwell | Mamaroneck | NY | Westchester |
| Cynthia Ford-Calhoun o/b/o Willie Calhoun (dec'd) | Brooklyn | NY | Kings |
| Alfred Calvano | Fort Myers | FL | Lee |
| Patricia Calvano | Fort Myers | FL | Lee |
| Michele Calvano Ortiz | New York | NY | New York |
| John Campanelli | Madison | CT | New Haven |
| Valerie Campanelli | Madison | CT | New Haven |
| Susan Campbell o/b/o Michael Campbell (dec'd) | Hauppauge | NY | Suffolk |
| Robert Campos | Newburgh | NY | Orange |
| Joseph Canestro | North Massapequa | NY | Nassau |
| Laura Canestro | North Massapequa | NY | Nassau |
| Pamela Cantres | Springfield Gardens | NY | Queens |
| Elizabeth Capone | Valley Stream | NY | Nassau |
| Joseph Capone | Valley Stream | NY | Nassau |
| Doris Cappola | Bridgewater | MA | Plymouth |
| Anabel Carcana | Bronx | NY | Bronx |
| Kathleen Cardella | Melville | NY | Suffolk |
| Victor Cardella | Melville | NY | Suffolk |
| Juan Cardona | New York | NY | New York |
| Arthur Carlson | Staten Island | NY | Richmond |
| Crisenzia Carlson | Staten Island | NY | Richmond |
| Charles Carlton | Pinehurst | NC | Moore |
| Suzanne Carlton | Pinehurst | NC | Moore |
| Paul Robert Carpentier | Waterville | ME | Kennebec |
| Kesha Carra | New City | NY | Rockland |
| Steven Carra | New City | NY | Rockland |
| Amelia Carrasco | Cape Coral | FL | Lee |
| Pedro Carrasco | Cape Coral | FL | Lee |
| Linda Casaccio o/b/o Robert Casaccio (dec'd) | Forest Hills | NY | Queens |
| Michael T. Cassidy | Sayville | NY | Suffolk |
| Thomas Cassino | Lindenhurst | NY | Suffolk |
| Yvonne Castellano | Durango | CO | La Plata |
| Charles Castelluccio | Yonkers | NY | Westchester |
| Dora Castillo | Brooklyn | NY | Kings |
| Jason Castillo | Yonkers | NY | Westchester |
| Michael Cavaluzzi | Washingtonville | NY | Orange |
| Pauline Cay | Allentown | PA | Lehigh |
| John Celentano | Rocky Point | NY | Suffolk |
| Joseph Cendagorta | New York | N.Y. | New York |

| | | | |
|---|---|---|---|
| Recep Cengizkan | Brooklyn | NY | Kings |
| Raymond Censoprano | Port Orange | FL | Volusia |
| Robert Cerrito | New Hyde Park | NY | Nassau |
| Theresa Cerrito | New Hyde Park | NY | Nassau |
| Christian Chamberlain | Mt. Sinai | NY | Suffolk |
| Danielle Chamberlain | Mt. Sinai | NY | Suffolk |
| Larry Chambers | Bronx | NY | Bronx |
| Cesar Chamoula | Brooklyn | NY | Kings |
| Renee Chamoula | Brooklyn | NY | Kings |
| Luk M. Chan o/b/o Chun Chan (dec'd) | New York | NY | New York |
| Kam Bor Yan Chan | New York | NY | New York |
| Lee S. Chan | New York | NY | New York |
| Yuk L. Chan o/b/o Oi Sum Chan (dec'd) | New York | NY | New York |
| Ting Hung Chan | Brooklyn | NY | Kings |
| William S. Chan | Campbell Hall | NY | Orange |
| Dallas Chang | New York | NY | New York |
| Margarita Charles o/b/o Francis Charles (dec'd) | Brooklyn | NY | Kings |
| Michael T. Charles | Brooklyn | NY | Kings |
| Frank J. Chatonda | Spartanburg | SC | Spartanburg |
| Paulina Chaves | Tampa | FL | Hillsborough |
| Chew M. Cheah | Flushing | NY | Queens |
| Hok Ming Chan o/b/o Qui Tao Chen (dec'd) | Brooklyn | NY | Kings |
| Yan Y. Chen | Brooklyn | NY | Kings |
| Anna Cheng | Brooklyn | NY | Kings |
| Joe Cherubin | West Hempstead | NY | Nassau |
| Alvin Chichester | St. Albans | NY | Queens |
| Florence Chichester | St. Albans | NY | Queens |
| Judy Chien | New York | NY | New York |
| Pui Y. Chin | New York | NY | New York |
| Wai C. Chiu | New York | NY | New York |
| Zenona Chmielewski o/b/o Matthew Chmielewski (dec'd) | Dacula | GA | Gwinnett |
| Eric Ciambra | Montclair | NJ | Essex |
| Santo F. Ciccarello | Massapequa | NY | Nassau |
| Susan Cicchetti o/b/o Richard Cicchetti (dec'd) | Staten Island | NY | Richmond |
| Peter Ciccotto | Bayside Hills | NY | Queens |
| Graziano Cillo | Wantagh | NY | Nassau |
| Melissa Cillo | Wantagh | NY | Nassau |
| Lydia Cinquemani | Staten Island | NY | Richmond |
| Thomas Cinquemani | Staten Island | NY | Richmond |
| Thomas Ciuccio | Staten Island | NY | Richmond |
| Charles Clark | Apollo Beach | FL | Hillsborough |

| | | | |
|---|---|---|---|
| Norma Clarke | Acworth | GA | Cobb |
| Guy Clemente | North Bergen | NJ | Hudson |
| David Jewell o/b/o Daniel Cohen Benitez (dec'd) | Toronto | Canada | |
| Janet Cole-Russell | Leonardo | NJ | Monmouth |
| Jodie Cole-Schwartz | Dix Hills | NY | Suffolk |
| Madeline Coles | Brooklyn | NY | Kings |
| Miladys Collado | Brooklyn | NY | Kings |
| Jesus S. Collazo | Saint Cloud | FL | Osceola |
| Milagros Collazo | Saint Cloud | FL | Osceola |
| James Collentine | Waldwick | NJ | Bergen |
| Edward Collins | Islip | NY | Suffolk |
| Elizabeth Collins | Islip | NY | Suffolk |
| Kendall Collins | Easton | PA | Northampton |
| Virginia Collins o/b/o Mark Collins (dec'd) | Pleasantville | NY | Westchester |
| Seymour Collins | Staten Island | NY | Richmond |
| Tracey Collins | Easton | PA | Northampton |
| Ruth Colon | St. Cloud | FL | OSceola |
| Ann Marie Colonnello | Beachwood | NJ | Ocean |
| Mike Colonnello | Beachwood | NJ | Ocean |
| Dennis Compton | Mesa | AZ | Maricopa |
| Shari Compton | Mesa | AZ | Maricopa |
| Agueda Concepcion | New York | NY | New York |
| Denise Connolly | Bayport | NY | Suffolk |
| William Connolly | Bayport | NY | Suffolk |
| Marquita Slaughter-Cook o/b/o Howard Cook (dec'd) | Upper Marlboro | MD | Prince George |
| David G. Cooper | Philadelphia | PA | Philadelphia |
| Susan H. Cooper | Ashville | NC | Buncombe |
| Carol Coppola | Staten Island | NY | Richmond |
| Jerry Coppola | Staten Island | NY | Richmond |
| Laurice Corbett | New York | NY | New York |
| Evelyn Cordero | Slatington | PA | Lehigh |
| Jose M. Cordero | Slatington | PA | Lehigh |
| Donald Corkery | Sayville | NY | Suffolk |
| Emilio Corona | New York | NY | New York |
| Louis Correa | Brooklyn | NY | Kings |
| Maria Correa | Brooklyn | NY | Kings |
| Tamara Correa-Pilgrim | Fort Worth | TX | Tarrant |
| Carrie Costa | Staten Island | NY | Richmond |
| Richard Costa | Staten Island | NY | Richmond |
| Joseph Costella | Yorktown Heights | NY | Westchester |
| Paula Costella | Yorktown Heights | NY | Westchester |

| | | | |
|---|---|---|---|
| Jerome Coston | Rosedale | NY | Queens |
| James Cotty | Spring Hill | FL | Hernando |
| Janene Cotty | Spring Hill | FL | Hernando |
| Kerri Courtney | Charlotte | VT | Chittenden |
| Nathan Coward | Coloma | WI | Waushara |
| Pamela Cox | Cincinnati | OH | Hamilton |
| Wayne Cox | Cincinnati | OH | Hamilton |
| Judith Coyne o/b/o Ronald Coyne (dec'd) | Lindenhurst | NY | Suffolk |
| Gary Crayton | Clermont | FL | Lake |
| Bernard Creaven | Yonkers | NY | Westchester |
| Raymond Creede | Amityville | NY | Suffolk |
| Jacqueline Crespo | New York | NY | New York |
| Jorge Crespo | New York | NY | New York |
| Enrico Crisafi | Huntington Beach | CA | Orange |
| Benita Cristian | Bronx | NY | Bronx |
| Juan Cristian | Bronx | NY | Bronx |
| Lorenza Cropsey | Lindenhurst | NY | Suffolk |
| Robert Cropsey | Lindenhurst | NY | Suffolk |
| George T. Crowell | East Meadow | NY | Nassau |
| Terry Crump | Dacula | GA | Gwinnett |
| James R. Crupi | Commack | NY | Suffolk |
| Ernie Cruz | Bronx | NY | Bronx |
| Joshua Cruz | Bronx | NY | Bronx |
| Robert Cuccio | Trinity | FL | Pasco |
| Angela Cucinello | Mahwah | NJ | Bergen |
| James Cucinello | Mahwah | NJ | Bergen |
| Anthony Cucuzza | Slate Hill | NY | Orange |
| Arlene Cucuzza | Slate Hill | NY | Orange |
| Barbara Cunningham | Lindenhurst | NY | Suffolk |
| Robert Cunningham | Lindenhurst | NY | Suffolk |
| Larry Cutrone | Fletcher | NC | Henderson |
| Jill Cycon | Huntington Beach | CA | Orange |
| Robert Cycon | Huntington Beach | CA | Orange |
| Armand Dahan | New York | NY | New York |
| Anthony Dalelio | Staten Island | NY | Richmond |
| Albert D'Alessandro | Brooklyn | NY | Kings |
| Eileen Daly | Port Jefferson | NY | Suffolk |
| James Daly | Port Jefferson | NY | Suffolk |
| Joseph Damiano | Lake Ronkonkoma | NY | Suffolk |
| Joseph Darcy | Garwood | NJ | Union |
| Finna Jones-Scott o/b/o Pamela Dargan (dec'd) | Brooklyn | NY | Kings |

| | | | |
|---|---|---|---|
| Nita Datadeen | Orlando | FL | Orange |
| Shivkumar Datadeen | Orlando | FL | Orange |
| Christina Daus o/b/o George Daus (dec'd) | Brooklyn | NY | Kings |
| Jeffery Davie | Arlington | VA | Arlington |
| Patricia Davilar | Clermont | FL | Lake |
| Robin Davilar | Clermont | FL | Lake |
| Anthony Davis | Wilmington | DE | New Castle |
| Grace Davis | Middletown | NY | Orange |
| Juan L. Davis | Middletown | NY | Orange |
| Kenneth Davis | Ft. Meyers | FL | Lee |
| Patricia Gogarty o/b/o John Deegan  (dec'd) | Staten Island | NY | Richmond |
| Grace DeFries | Long Beach | NY | Nassau |
| David DeJesus | Swedesboro | NJ | Gloucester |
| Lisa DeJesus | Swedesboro | NJ | Gloucester |
| John Delaney | Bethpage | NY | Nassau |
| Kevin Delaney | West Babylon | NY | Suffolk |
| Teresa Delaney | West Babylon | NY | Suffolk |
| Isabel DeLeon | Woodhaven | NY | Queens |
| Joseph Delfino | Allentown | PA | Lehigh |
| Jose Delgado | Bronx | NY | Bronx |
| Maximina Delgado | New York | NY | New York |
| Oscar Delgado | Glendale | NY | Queens |
| Dominick DelMastro | Suwanee | GA | Gwinnett |
| Joseph Delorenzo Jr. | Titusville | FL | Brevard |
| Lori Delorenzo Jr. | Titusville | FL | Brevard |
| Charles L. DelRegno | Bronx | NY | Bronx |
| Judy DelRegno | Bronx | NY | Bronx |
| Denise DeMaio | Lake Ronkonkoma | NY | Suffolk |
| Michael DeMaio | Lake Ronkonkoma | NY | Suffolk |
| Kathy Dennis o/b/o Robert Dennis Jr. (dec'd) | Maybrook | NY | Orange |
| Salvatore DeNuccio | Miami Beach | FL | Miami-Dade |
| Jorge L. DeOliveira | Elizabeth | NJ | Union |
| Judith DeSocio | Staten Island | NY | Richmond |
| Ralph M. DeSocio | Staten Island | NY | Richmond |
| Brenda DeStephano | Brooklyn | NY | Kings |
| John DeStephano | Brooklyn | NY | Kings |
| Jennie Dexter-O'Neill | Henderson | NV | Clark |
| Alexander Diachok | Seaford | NY | Nassau |
| Jeanne Diachok | Seaford | NY | Nassau |
| Gregory Diaz | Perth Amboy | NJ | Middlesex |
| Maria Diaz | Perth Amboy | NJ | Middlesex |

| | | | |
|---|---|---|---|
| Joanne DiBella o/b/o Louis DiBella (dec'd) | Boynton Beach | FL | Palm Beach |
| Ophline Dillon | Brooklyn | NY | Kings |
| Frank DiMuro | Newburgh | NY | Orange |
| Kathy Dineen o/b/o Vincent Dineen (dec'd) | Islip | NY | Suffolk |
| Yigal Dinewitz o/b/o Isaac Dinewitz (dec'd) | Lakewood | NJ | Ocean |
| Vivian Dinewitz | Lawrence | NY | Nassau |
| Tricia Dini | Charlotte | NC | Mecklenburg |
| Joseph DiPaolo | Staten Island | NY | Richmond |
| Pearl Dipnarine | Elmhurst | NY | Queens |
| Peter A. DiPrima | Ronkonkoma | NY | Suffolk |
| David DiSanto | Tappan | NY | Rockland |
| Karen DiSanto | Tappan | NY | Rockland |
| Francis Discolo | Great Neck | NY | Nassau |
| Carmel-Ann Ditch | Mesa | AZ | Maricopa |
| Robert Ditch | Mesa | AZ | Maricopa |
| Pasquale DiTillio | Flushing | NY | Queens |
| Barbara Divis | Milford | PA | Pike |
| Brian Divis | Milford | PA | Pike |
| Jacquelyn Dixon | Maywood | NJ | Bergen |
| Hasije Djencic | Staten Island | NY | Richmond |
| Laja Djencic | Rego Park | NY | Queens |
| Musa Djencic | Rego Park | NY | Queens |
| Bruce Dobish | New York | NY | New York |
| Roxanne Dodds | New York | NY | New York |
| Jennifer Dodge Jurena | Lynbrook | NY | Nassau |
| James Dolce | Islip | NY | Suffolk |
| Lany Dominguez | New York | NY | New York |
| Kenneth Donenfeld | Northport | NY | Suffolk |
| Sharon Donenfeld | Northport | NY | Suffolk |
| Yi Tian Dong | New York | NY | New York |
| Joseph Dorino | Brooklyn | NY | Kings |
| Marlo Dorino | Brooklyn | NY | Kings |
| Thomas Dorrian | Nanuet | NY | Rockland |
| Oscar Dorta | Staten Island | NY | Richmond |
| Eileen Doyle | Blauvelt | NY | Rockland |
| Francine Doyle | Mill Neck | NY | Nassau |
| Timothy Doyle | Blauvelt | NY | Rockland |
| William Doyle | Mill Neck | NY | Nassau |
| Norman Drakeford | Brooklyn | NY | Kings |
| Yvette Drakeford | Brooklyn | NY | Kings |
| Barbara Dressler | Oceanside | N.Y. | Nassau |

| | | | |
|---|---|---|---|
| Joseph Dressler | Oceanside | NY | Nassau |
| Alan Dubbs | Suffern | NY | Rockland |
| Debbie Dubbs | Suffern | NY | Rockland |
| Robert Duffy | New York | NY | New York |
| Virginia Duffy | New York | NY | New York |
| Patricia Dufort | Easton | PA | Northampton |
| John Dunleavy | Staten Island | NY | Richmond |
| Rita Dunleavy | Staten Island | NY | Richmond |
| Joseph Dunn | Aiken | SC | Aiken |
| Andrew Eanniello | Pearl River | NY | Rockland |
| Patrick Eanniello | Middle Island | NY | Suffolk |
| Gigi Ebron | Jamaica | NY | Queens |
| Jason Eddy | Coram | NY | Suffolk |
| Godwin Edebiri | Huntsville | TX | Walker |
| Cindy Ehlers | Eugene | OR | Lane |
| Norm Ehlers | Eugene | OR | Lane |
| Matthew Elam | Newport News | VA | Warwick |
| Leonard Elia | Old Bridge | NJ | Middlesex |
| Dania Eliacin | New York | NY | New York |
| Paul Eliacin | New York | NY | New York |
| Sandra Ellezam | Brooklyn | NY | Kings |
| Ernest Enea | Virginia Beach | VA | Virginia Beach City |
| John Episcopo | Farmingdale | NY | Nassau |
| Joseph Esdaille | Bronx | NY | Bronx |
| Camille Esposito | Blue Point | NY | Suffolk |
| Salvatore Esposito | Blue Point | NY | Suffolk |
| Reginald Evans | Elmont | NY | Nassau |
| Shirlene Evans | Elmont | NY | Nassau |
| Willie Evans | Orangeburg | SC | Orangeburg |
| Osa Eweka | Springfield Gardens | NY | Queens |
| Mariana Fagan o/b/o Thomas A. Fagan (dec'd) | Astoria | NY | Queens |
| John Falcon | New York | NY | New York |
| Helene Faltings | Northport | NY | Suffolk |
| John Faltings | Northport | NY | Suffolk |
| Darline Fanning | Centereach | NY | Suffolk |
| George Fanning | Centereach | NY | Suffolk |
| Helen Farinella | Sayville | NY | Suffolk |
| Randolph Farinella | Sayville | NY | Suffolk |
| Deirdre Farmer | Cornwall | NY | Orange |
| Sean Farmer | Cornwall | NY | Orange |
| Edward Farrell | Las Cruces | NM | Dona Ana |

| | | | |
|---|---|---|---|
| Carlos Faulkner | Carmel | NY | Putnam |
| Ellen Faulkner | Wappinger Falls | NY | Dutchess |
| Neil Faulkner | Wappinger Falls | NY | Dutchess |
| Arthur Feiler | Medina | OH | Medina |
| John Felidi | Yonkers | NY | Westchester |
| David Feng | New York | NY | New York |
| Joseph Fenrich | Boyton Beach | FL | Palm Beach |
| Angela Ferrara | N. Massapequa | NY | Nassau |
| Annette Ferrara | New Hyde Park | NY | Nassau |
| Fred Ferrara | New Hyde Park | NY | Nassau |
| Carl A. Ferrigno | Mastic Beach | NY | Suffolk |
| Susan J. Ferrigno | Mastic Beach | NY | Suffolk |
| Chris Fierro | Rockaway | NJ | Morris |
| Jeanette Filipkowski | Westbury | NY | Nassau |
| Stanley Filipkowski | Westbury | NY | Nassau |
| Robert Findaro | Port Washington | NY | Nassau |
| Edward Fine | Watchung | NJ | Somerset |
| Maureen Finnegan | Hampton Bays | NY | Suffolk |
| Ray Finnegan | Hampton Bays | NY | Suffolk |
| Charles Fiore | Brooklyn | NY | Kings |
| Gail Fiore | Brooklyn | NY | Kings |
| Jacqueline Fischler | Hewlette Neck | NY | Nassau |
| Mark I. Fischler | Hewlette Neck | NY | Nassau |
| Gregg Fishman | Baldwin | NY | Nassau |
| Audrey Longley-Fitzpatrick o/b/o John F. Fitzpatrick (dec'd) | Niagra Falls | NY | Niagra |
| Michael Flanagan | Staten Island | NY | Richmond |
| Kevin Flanders o/b/o Patrick Flanders (dec'd) | Freehold | NJ | Monmouth |
| Gordana Fleischer | Glen Ridge | NJ | Essex |
| Rich Fleischer | Glen Ridge | NJ | Essex |
| Edna Flood | New York | NY | New York |
| Paul Fogle | Penn | PA | Westmoreland |
| Anne Foodim | New York | NY | New York |
| Kenrich Forbes | Massapequa | NY | Nassau |
| Jason Fourman | Augusta | GA | Richmond |
| Emilia Francis | Philadelphia | PA | Philadelphia |
| Jeffrey Francis | Philadelphia | PA | Philadelphia |
| Erika Francisco | Poughkeepsie | NY | Dutchess |
| Ralph A. Francisco | Poughkeepsie | NY | Dutchess |
| Frank Frasco | Mastic Beach | NY | Suffolk |
| Vincent Fratta o/b/o Agnes Fratta (dec'd) | Howard Beach | NY | Queens |
| Clarence Fredericks | Lake Carmel | NY | Putnam |

| Linda Freeman | The Villages | FL | Sumter |
|---|---|---|---|
| Thomas Freeman | The Villages | FL | Sumter |
| Sherine Reina o/b/o Tonia Freeman (dec'd) | Brooklyn | NY | Kings |
| Deborah French | New York | NY | New York |
| Holly R. French | Holly Ridge | NC | Onslow |
| Connail Friel | Bronx | NY | Bronx |
| Fernando Fuentes | Tampa | FL | Hillsborough |
| Gladys Fuentes | Waterbury | CT | New Haven |
| Vivian Fuentes | Tobyhanna | PA | Monroe |
| Anthony Fusaro | Lake Grove | NY | Suffolk |
| Jackie Fusaro | Lake Grove | NY | Suffolk |
| Marino Gabrielli | Howard Beach | NY | Queens |
| Michael Galante | East Rockaway | NY | Nassau |
| Carol Galdi | Ocean View | DE | Sussex |
| William Galdi | Ocean View | DE | Sussex |
| John M. Gallagher | Lakewood Ranch | FL | Manatee |
| Elizabeth Gallo o/b/o Anthony Gallo (dec'd) | Staten Island | NY | Richmond |
| Ann Gallo o/b/o Salvatore Gallo (dec'd) | Galloway | NJ | Atlantic |
| Linda Galloglv o/b/o Kevin Galloglv (dec'd) | Holmdel | NJ | Monmouth |
| Francis Gamberdella | Murraysville | PA | Westmoreland |
| Anthony Gambino | Brooklyn | NY | Kings |
| Raynier Gamboa | North Bergan | NJ | Hudson |
| Debra Garcia | Levittown | NY | Nassau |
| Isidro Garcia | Levittown | NY | Nassau |
| Mary Jane Garcia | Bloomfield | NJ | Essex |
| Ricardo Garcia | Bronx | NY | Bronx |
| Roxeann Garcia | Mamaroneck | NY | Westchester |
| Maria Garcia-Shands | New York | NY | New York |
| Melinda Garris | Newark | NJ | Essex |
| Alexandria Garrity | Long Beach | NY | Nassau |
| Robert Garrity | Long Beach | NY | Nassau |
| Joseph Gaston | Brooklyn | NY | Kings |
| William Gaughan | Mooresville | NC | Iredell |
| Michael Gavin | New Port Richey | FL | Pasco |
| Kevin Geary | Mahopac | NY | Putnam |
| Lorraine Geary | Mahopac | NY | Putnam |
| Carl Gelardi | Roscoe | NY | Sullivan |
| Frances Gelardi | Roscoe | NY | Sullivan |
| Angelo J. Gentile | Islip Terrace | NY | Suffolk |
| Dorothy Gentile | Islip Terrace | NY | Suffolk |
| Paul Gerardi | Holtsville | NY | Suffolk |

| | | | |
|---|---|---|---|
| Marina Ghin o/b/o Vitali Ghin (dec'd) | Brooklyn | NY | Kings |
| Margarita Gianturco | Bayonne | NJ | Hudson |
| Richard Gianturco | Bayonne | NJ | Hudson |
| James Gierak | Smithtown | NY | Suffolk |
| Beatrice Gifford | Wantagh | NY | Nassau |
| Christopher P. Gifford | Wantagh | NY | Nassau |
| Mary Gigante | Lindenhurst | NY | Suffolk |
| Salvatore Gigante | Lindenhurst | NY | Suffolk |
| Elizabeth Gilliams | Larchmont | NY | Westchester |
| Frank Gilliams | Larchmont | NY | Westchester |
| Charles D. Ginn | Weatherford | TX | Parker |
| Joseph Giordano | Valley Stream | NY | Nassau |
| Joseph DePasquale o/b/o Josephine Giordano-DePasquale (dec'd) | Las Vegas | NV | Clark |
| Giovanni Giovanniello | Howard Beach | NY | Queens |
| Joan Giummo | Great Barrington | MA | Berkshire |
| Carol Glaser | Riverhead | NY | Suffolk |
| Michael Glaser | Riverhead | NY | Suffolk |
| Craig Glass | Windermere | FL | Orange |
| Dawn Glass | Windermere | FL | Orange |
| Elizabeth Gleason | Woodside | NY | Queens |
| Timothy Gleason | Woodside | NY | Queens |
| Doris Godfrey | Euless | TX | Tarrant |
| Christopher Goehring | Waxhaw | NC | Union |
| Toni Goehring | Waxhaw | NC | Union |
| Barbara Goger | Flushing | NY | Queens |
| Gerard Goger | Flushing | NY | Queens |
| Esther Goldberg | Brooklyn | NY | Kings |
| Paul Goldberger | New York | NY | New York |
| Robert Golden | Elmhurst | NY | Queens |
| David Gomez | Hollis Hills | NY | Queens |
| Gong, Garry o/b/o Gui Cheng Gong (dec'd) | Brooklyn | NY | Kings |
| Min Fang Gong | Brooklyn | NY | Kings |
| Manuel Gonzalez | Wantagh | NY | Nassau |
| Howard Goodman | Port Jefferson Station | NY | Suffolk |
| Jennifer Goodman | Port Jefferson Station | NY | Suffolk |
| Moustafa Gouda | Staten Island | NY | Richmond |
| Evaggelos Gountas | Staten Island | NY | Richmond |
| Daysi Gracia o/b/o Pedro Gracia (dec'd) | Orlando | FL | Orange |
| Joseph Graham | Maspeth | NY | Queens |
| Josephine L. Granger | New York | NY | New York |

| Christine Granshaw | Commack | NY | Suffolk |
|---|---|---|---|
| Michael Granshaw | Commack | NY | Suffolk |
| Glenn Grant | Brooklyn | NY | Kings |
| Janet Grant | Springfield Gardens | NY | Queens |
| Joseph Grant | Long Island City | NY | Queens |
| Maureen Grant | Brooklyn | NY | Kings |
| Michael Granville | Manorville | NY | Suffolk |
| Vincent A. Green | Magnolia | DE | Kent |
| Herbert Greene | Stafford | VA | Stafford |
| January Drevnak o/b/o Fred Grey (dec'd) | Ozone Park | NY | Queens |
| Joe Grigas | Staten Island | NY | Richmond |
| David J. Gross | Miller Place | NY | Suffolk |
| Jeannette Gross | Miller Place | NY | Suffolk |
| Malcom Gross | New York | NY | New York |
| Zelda Gross | New York | NY | New York |
| Salvatore Grosso | Brick | NJ | Ocean |
| Yvonne Grosso | Brick | NJ | Ocean |
| Cary Gruber | Parkland | FL | Broward |
| Nicole Gruber | Parkland | FL | Broward |
| Bonnie Guagliardi | Brooklyn | NY | Kings |
| Peter Guagliardi | Brooklyn | NY | Kings |
| Joseph Guastafeste | Brooklyn | NY | Kings |
| Arthur Gudeon | Rego Park | NY | Queens |
| Susan Guercio | New York | NY | New York |
| Paul Gugliuzzo | Ocean Beach | NY | Suffolk |
| Aliceanne Drosihn o/b/o James Guida (dec'd) | Massapequa | NY | Nassau |
| Joseph Gurrieri | Tuscon | AZ | Pima |
| Mary Lou Gurrieri | Tuscon | AZ | Pima |
| Raymond Guttadauria | Massapequa | NY | Nassau |
| Teresa Guttadauria | Massapequa | NY | Nassau |
| Li Dan Ha o/b/o Danny S. Ha (dec'd) | Brooklyn | NY | Kings |
| Robert K. Hall | Greenville | NY | Greene |
| Tara Hall | Greenville | NY | Greene |
| Vincent Hallinan | Greenwood Lake | NY | Orange |
| Douglas Hamilton | Brooklyn | NY | Kings |
| Daniele Hanges | Hampton Bays | NY | Suffolk |
| Steven Hanges | Hampton Bays | NY | Suffolk |
| James Hanrahan | Sarasota | FL | Sarasota |
| Kris Hanrahan | Sarasota | FL | Sarasota |
| Rain Haran o/b/o Joseph Haran (dec'd) | Northport | NY | Suffolk |

| | | | |
|---|---|---|---|
| Jan Harasiuk | Staten Island | NY | Richmond |
| Arnold Harbus | N. Babylon | NY | Suffolk |
| Celica Harbus | N. Babylon | NY | Suffolk |
| Arnold Hardman | Harvey's Lake | PA | Luzerne |
| Sharon Hardman | Harvey's Lake | PA | Luzerne |
| Charles Harris | Lindenhurst | NY | Suffolk |
| Denise Harris | Staten Island | NY | Richmond |
| Theresa Harris | New York | NY | New York |
| Valerie Harris | Brooklyn | NY | Kings |
| Ronda Harrison | Alpharetta | GA | Fulton |
| Donald Hawkins | Jamaica | NY | Queens |
| Earnestine Hawkins | Jamaica | NY | Queens |
| Richard Hayes | Sewaren | NJ | Middlesex |
| Catherine Healey | Bellmore | NY | Nassau |
| James Healey | Bellmore | NY | Nassau |
| William Heaney | Woodmere | NY | Nassau |
| Leslie Hearne | New York | NY | New York |
| James Heavey | Monmouth Beach | NJ | Monmouth |
| Mary Jane Heavey | Monmouth Beach | NJ | Monmouth |
| Kathleen Heenan o/b/o John Heenan (dec'd) | Lindenhurst | NY | Suffolk |
| Brian Heffler o/b/o Anna Louise Heffler(dec'd) | Redding | CT | Fairfield |
| William Hein | Peoria | AZ | Maricopa |
| Chet Helms | Alexandria | VA | Fairfax |
| Darcia Hemphill | New York | NY | New York |
| Milton Hemphill | New York | NY | New York |
| David Henao | Flushing | NY | Queens |
| Adrian Henderson o/b/o Pamela Henderson(dec'd) | St. Albans | NY | Queens |
| Pablo Henriquez | Perth Amboy | NJ | Middlesex |
| Barrington S. Henry | Bronx | NY | Bronx |
| Gloria Hernandez | Ozone Park | NY | Queens |
| Michael Hernandez | Central Valley | NY | Orange |
| Mildred Hernandez | New York | NY | New York |
| Susan Herr | Wurtsboro | NY | Sullivan |
| Roberto Herrera | Lexington | SC | Lexington |
| Margaret Herrick | Ocean Pines | MD | Worcester |
| Thomas K. Herrick | Ocean Pines | MD | Worcester |
| Deirdre Hess | Farmingdale | NY | Nassau |
| Thomas Hess | Farmingdale | NY | Nassau |
| Beth Hettinger | N. Massapequa | NY | Nassau |
| Karl Hettinger | N. Massapequa | NY | Nassau |
| Peter Hickey | Islip | NY | Suffolk |

| | | | |
|---|---|---|---|
| Richard Hickis | New Hyde Park | NY | Nassau |
| Austria Hidalgo | Yonkers | NY | Westchester |
| Orlando Hidalgo | Naples | FL | Collier |
| Robinson Hidalgo | New York | NY | New York |
| Victoria Hidalgo | Naples | FL | Collier |
| Debbie Higgins | Bronx | NY | Bronx |
| Eric Higgins | Toms River | NJ | Ocean |
| Ronald Higgins | Bronx | NY | Bronx |
| Libby Hikind | West Palm Beach | FLA | Palm Beach |
| Cathy Himes | Schenectady | NY | Schenectady |
| Richard Himes | Schenectady | NY | Schenectady |
| Heather Hindmarsh | Castro Valley | CA | Alameda |
| Yvette Hines | Brooklyn | NY | Kings |
| Erica Hinrichs-Biehle | Brooklyn | NY | Kings |
| Keng Ho | College Point | NY | Queens |
| Mau L. Ho o/b/o Kwan Ying Ho (dec'd) | New York | NY | New York |
| Elaine M. Hoare | Kew Garden Hills | NY | Queens |
| Leeanne Holgan | Babylon | NY | Suffolk |
| William Holgan | Babylon | NY | Suffolk |
| Kai  Hollesen o/b/o Jeffrey Hollesen (dec'd) | Beverly | MA | Essex |
| Lian Holroyd o/b/o Ernest Holroyd (dec'd) | Camp Hill | PA | Cumberland |
| Morris Howes o/b/o Angela Howes (dec'd) | New York | NY | New York |
| Robert Hsu o/b/o Michael Hsu (dec'd) | New York | NY | New York |
| William Hucks | Rochester | NY | Monroe |
| Maureen Hudson | Malverne | NY | Nassau |
| Stephen Hudson | Malverne | NY | Nassau |
| James Hughes | Jamaica | NY | Queens |
| Peter Humann | Huntington | NY | Suffolk |
| Daniel Hunt | Brick | NJ | Ocean |
| Linda Hunt | Brick | NJ | Ocean |
| Huu Huynh | Brooklyn | NY | Kings |
| Bari Hyman | New York | NY | New York |
| Karen Iacovella | Brick | NJ | Ocean |
| Michael Iacovella | Brick | NJ | Ocean |
| Christopher Ikone | Mahopac | NY | Putnam |
| Kerry Ikone | Mahopac | NY | Putnam |
| Myong Suk Im | Newark | NJ | Essex |
| Catherine Imp | Staten Island | NY | Richmond |
| Raymond Imp | Staten Island | NY | Richmond |
| Alexander Irlin | Aventura | FL | Miami-Dade |
| Natalya Irlin | Aventura | FL | Miami-Dade |

| Husne N. Islam | Brooklyn | NY | Kings |
| Mohammad Islam | Brooklyn | NY | Kings |
| Alexander H. Jack | Woodbury | NY | Nassau |
| Linda Jack | Woodbury | NY | Nassau |
| Cindy Jacklets | Edison | NJ | Middlesex |
| John Jacklets | Edison | NJ | Middlesex |
| Mark Jacobsen | Springfield Gardens | NY | Queens |
| Jane N. Jaffe | New York | NY | New York |
| Kunjunjamma James | Floral Park | NY | Nassau |
| Mathew James | Floral Park | NY | Nassau |
| Jeffrey Janas | Locust Valley | NY | Nassau |
| Linda Janas | Locust Valley | NY | Nassau |
| Bee Y. Lin o/b/o Jimmy Jean (dec'd) | New York | NY | New York |
| Karlene Jenkins | Massapequa | NY | Nassau |
| Peter Jenkins | Massapequa | NY | Nassau |
| Nina Jody | New York | NY | New York |
| Douglas A. John | Kissimmee | FL | Osceola |
| Augustine Johnson | Bronx | NY | Bronx |
| Leroy Johnson | Bronx | NY | Bronx |
| Paulette Johnson | Bronx | NY | Bronx |
| Rodney Johnson, Sr. | Laurelton | NY | Queens |
| Lesley Plaskett o/b/o minor Avery Jones (dec'd) | Amsterdam | NY | Montgomery |
| Fred Jones | Ossining | NY | Westchester |
| Kai Jones | Margate | FL | Broward |
| Rose Jones | New York | NY | New York |
| Lawrence Joseph | New York | NY | New York |
| Ana Juneau | New York | NY | New York |
| Michael Jurena | Lynbrook | NY | Nassau |
| Phyllis Jurnove o/b/o Marc Jurnove (dec'd) | McLeansville | NC | Guilford |
| Garrick Justesen | Staten Island | NY | Richmond |
| Toni Justiniano | New York | NY | New York |
| Stuart Kall | Jamaica | NY | Queens |
| Alexandra Kang | Brooklyn | NY | Kings |
| Wendee Kassel-Meaney | Huntington | NY | Suffolk |
| Konstantinos Katechis | Astoria | NY | Queens |
| John Katehis | Mahopac | NY | Putnam |
| Debbra Kavanah | Fresh Meadows | NY | Queens |
| George Kavanah | Fresh Meadows | NY | Queens |
| Anna Kazina | New York | NY | New York |
| Joanne Kearney | Carlstadt | NJ | Bergen |
| Peter Kearney | Bayside | NY | Queens |

| Catherine Keeley | Swansboro | NC | Onslow |
|---|---|---|---|
| Mark Keeley | Islip Terrace | NY | Suffolk |
| Maria Kehoe | E. Brunswick | NJ | Middlesex |
| William Kehoe | E. Brunswick | NJ | Middlesex |
| Jerome Keitel | New York | NY | New York |
| John Kelly | Brooklyn | NY | Kings |
| Edward Kennedy | Seaford | NY | Nassau |
| Francine Kennedy | Seaford | NY | Nassau |
| Sarah Kessler | St. James | NY | Suffolk |
| Alfred Khananov | Brooklyn | NY | Kings |
| Inna Khananov | Brooklyn | NY | Kings |
| Jimmy Kilpatric | New York | NY | New York |
| Jeffrey Kimmel | Oakland | NJ | Bergen |
| Sean Kinahan | Mooresville | NC | Iredell |
| Susan Kinahan | Mooresville | NC | Iredell |
| Brenda King | Hollis | NY | Queens |
| Michael King | Hollis | NY | Queens |
| Stanley King | Jamaica | NY | Queens |
| Donnay M. Kingston | Old Bridge | NJ | Middlesex |
| Ronnie Kirby | Jamaica | NY | Queens |
| Gwendolyn Kirkland | New York | NY | New York |
| Barbara Klein | Old Bethpage | NY | Nassau |
| Evan Klein | Newburgh | NY | Orange |
| Jonathan Klein | Old Bethpage | NY | Nassau |
| Victor Klima | Myrtle Beach | SC | Horry |
| Arthur Koenemund | Peralta | NM | Valencia |
| Catherine Konovitch | Levittown | NY | Nassau |
| Peter J. Konovitch | Levittown | NY | Nassau |
| John Kontogianis | Brooklyn | NY | Kings |
| Georgekutty Korah | Elmont | NY | Nassau |
| Michelle Kozlowski | Staten Island | NY | Richmond |
| Robert Kozlowski | Staten Island | NY | Richmond |
| Patricia Kranglewitz o/b/o Walter Kranglewitz Jr. (dec'd) | Plainview | NY | Nassau |
| Brian Kravetz | New York | NY | New York |
| Sandra Kreisberg | Great Neck | NY | Nassau |
| William Kreisberg | Great Neck | NY | Nassau |
| Vitaly Krutoshinskiy | Huntington | NY | Suffolk |
| Kin K. Ku | Brooklyn | NY | Kings |
| Eric Kuczera | Staten Island | NY | Richmond |
| Tara Kuczera | Staten Island | NY | Richmond |
| David Kugler | New York | NY | New York |

| Alicia Kuhles | Liverpool | NY | Onondaga |
|---|---|---|---|
| Hani Kutteh | East Islip | NY | Suffolk |
| John Lagatella | Canandaigua | NY | Ontario |
| Lisa Lagatella | Canandaigua | NY | Ontario |
| Myungok Lai o/b/o Simon Lai (dec'd) | Flemington | NJ | Hunterdon |
| Jodi Laino | Farmingville | NY | Suffolk |
| Thomas J. Laino | Farmingville | NY | Suffolk |
| Patricia Lampe | Medford | NY | Suffolk |
| Robert Lampe | Medford | NY | Suffolk |
| Francesca Lanning | Montclair | NJ | Essex |
| Richard Lanning | Montclair | NJ | Essex |
| Edwina Lano | West Babylon | NY | Suffolk |
| Thomas Lano | West Babylon | NY | Suffolk |
| Alyssa Lanot | Smithtown | NY | Suffolk |
| Paul Lanot | Smithtown | NY | Suffolk |
| Toni Lanotte | Levittown | NY | Nassau |
| Lori Lash | New York | NY | New York |
| Doralba Lassalle-Bones | Cortlandt Manor | NY | Westchester |
| Man S. Lau | New York | NY | New York |
| Lauren Lau-Loew | Brooklyn | NY | Kings |
| Richard Lawson | Grantham | NH | Sullivan |
| Rebecca A Lazinger | New York | NY | New York |
| Yan Yan Chen o/b/o Hoi Lee (dec'd) | Brooklyn | NY | Kings |
| Richard Lee | Sands Point | NY | Nassau |
| Wai Y. Lee | New York | NY | New York |
| Jose Lema | Jamaica | NY | Queens |
| Sanford LeMoine | Barnegat | NJ | Ocean |
| Paul Lemos | New York | NY | New York |
| Henry Lent | Holbrook | NY | Suffolk |
| Marilyn Lent | Holbrook | NY | Suffolk |
| Gerard Leonard | Smithtown | NY | Suffolk |
| Jeanie Leonard | Smithtown | NY | Suffolk |
| Michael Leonardi | Brooklyn | NY | Kings |
| Enrique D. Leonardo | Eustis | FL | Lake |
| Bo Young Leong | New York | NY | New York |
| Linchun Leung | New York | NY | New York |
| Wing Hong Leung | New York | NY | New York |
| Hope Levine | Brooklyn | NY | Kings |
| Antonia Lewis | Richmond Hill | NY | Queens |
| Evol Lewis | Hempstead | NY | Nassau |
| Michael Lewis | Richmond Hill | NY | Queens |

| | | | |
|---|---|---|---|
| Guo N. Li | Brooklyn | NY | Kings |
| Ivy Wang o/b/o Ka Li (dec'd) | Great Neck | NY | Nassau |
| Wan Y. Huang o/b/o Zhuo Yi Liang (dec'd) | Brooklyn | NY | Kings |
| Zhuo J. Liao | Brooklyn | NY | Kings |
| David Lieberman | North Hollywood | CA | Los Angeles |
| Jonathan Lilienthal | Bronx | NY | Bronx |
| Diane Lillibridge | Amityville | NY | Suffolk |
| John Lillibridge | Amityville | NY | Suffolk |
| Chun Lin | Flushing | NY | Queens |
| Ling Lin | New York | NY | New York |
| Tao Ping Lin | New York | NY | New York |
| Charles J. Linder | Selden | NY | Suffolk |
| Wendy Linder | Selden | NY | Suffolk |
| Donald Lindsey | Medford | NY | Suffolk |
| Faye J. Lindsey | Medford | NY | Suffolk |
| Jody Lipton | Poughkeepsie | NY | Dutchess |
| April Littles | Bronx | NY | Bronx |
| David Littles | Bronx | NY | Bronx |
| Charles Littman | New York | NY | New York |
| Siumei Liu o/b/o Herbert Keechan Liu (dec'd) | New York | NY | New York |
| Michelle Liu | Princeton | NJ | Mercer |
| Sam Liu | Princeton | NJ | Mercer |
| Siumei C. Liu | New York | NY | New York |
| Paula LoBono | Port Jefferson Station | NY | Suffolk |
| Salvatore A. LoBono | Port Jefferson Station | NY | Suffolk |
| John Locascio | Center Moriches | NY | Suffolk |
| Gina Loch | N. Woodmere | NY | Nassau |
| William Loch | N. Woodmere | NY | Nassau |
| Victoria Lockhart | Jersey City | NJ | Hudson |
| Glenn Loew | Brooklyn | NY | Kings |
| Anthony Longhitano | Massapequa Park | NY | Nassau |
| Steven Lopez | Highland Mills | NY | Orange |
| Melanie Lopez-Humann | Huntington | NY | Suffolk |
| Nelson T Lora | Long Island City | NY | Queens |
| Dennis Lott | Harrison | AR | Boone |
| Dwight C. Low | New York | NY | New York |
| Stephen M. L•ow | New York | NY | New York |
| George Lowe | Brooklyn | NY | Kings |
| Roxanne Lowe | Brooklyn | NY | Kings |
| Fernando Loza | Cortlandt Manor | NY | Westchester |
| Jia J. Lu | New York | NY | New York |

| | | | |
|---|---|---|---|
| Matthew Lubrano | New York | NY | New York |
| Katherine Terino o/b/o Michael Lucev (dec'd) | Chittenango | NY | Madison |
| Justina Luna | Woodhaven | NY | Queens |
| Sean Lynch | Yorktown Heights | NY | Westchester |
| Thomas Macchia | Lake Worth | FL | Palm Beach |
| Pedro M. Macias | New York | NY | New York |
| Corrine Mack-Dunn | Aiken | SC | Aiken |
| Monica Macken-Letizia | Orangeburg | NY | Rockland |
| Elizabeth MacKenzie | New Canaan | CT | Fairfield |
| Stephen MacKenzie | New Canaan | CT | Fairfield |
| Anne L. Maegli | Brooklyn | NY | Kings |
| April Magenta | Staten Island | NY | Richmond |
| Catherine Magenta | Staten Island | NY | Richmond |
| Gino Magenta | Staten Island | NY | Richmond |
| Ralph Magenta | Staten Island | NY | Richmond |
| Nicholas Maggio | Palm Harbor | FL | Pinellas |
| Kevin Maher | Nanuet | NY | Rockland |
| Richard Maher | Hopewell Junction | NY | Dutchess |
| Feng Ying Lei Mai | Brooklyn | NY | Kings |
| Huo Min Mai o/b/o Hong Jun Mai (dec'd) | Quincy | MA | Norfolk |
| Alexis Maisonette | Perth Amboy | NJ | Middlesex |
| Dennis Majerski | Deer Park | NY | Suffolk |
| Keith Major | New York | NY | New York |
| Persio Maldonado | Yonkers | NY | Westchester |
| Ellen Malloy | Staten Island | NY | Richmond |
| Peter Malloy | Staten Island | NY | Richmond |
| Beth Malone | Congers | NY | Rockland |
| Dennis Malone | Congers | NY | Rockland |
| Donald L. Mancinelli | Staten Island | NY | Richmond |
| Rita Mancinelli | Staten Island | NY | Richmond |
| Marilyn Maras | Astoria | NY | Queens |
| Jose Marcano | Jersey City | NJ | Hudson |
| Rocco Marceda | East  Rockaway | NY | Nassau |
| Yolanda Marceda | East  Rockaway | NY | Nassau |
| Robert Marchesano | Chesapeake | VA | Chesapeake |
| Salvatore Marchese | Brooklyn | NY | Kings |
| Marian Marchiano | Brooklyn | NY | Kings |
| Julian Marcinkowski | Staten Island | NY | Richmond |
| Natalie Marcinkowski | Staten Island | NY | Richmond |
| Steven Marcopolos | Brooklyn | NY | Kings |
| Barbara D. Marcus | Red Bank | NJ | Monmouth |

| | | | |
|---|---|---|---|
| Eric Marcus | Red Bank | NJ | Monmouth |
| Carlo Marietta | Brooklyn | NY | Kings |
| Charles P. Markert | Riverhead | NY | Suffolk |
| Shane Markey | Port Jefferson Station | NY | Suffolk |
| Tracey Marousek | Levittown | NY | Nassau |
| Jerome Martellaro | Copiague | NY | Suffolk |
| Rosanna Martellaro | Copiague | NY | Suffolk |
| Cheryl Martin | New York | NY | New York |
| Cheryl Martin o/b/o James Martin (dec'd) | New York | NY | New York |
| Matthew Martin | Kennesaw | GA | Cobb |
| Patrick Martin | Gates | NC | Gates |
| Jose Martinez | Toms River | NJ | Ocean |
| Modesto Martinez | Springfield | MA | Hampden |
| Mirian Martinez-Oliveros | Staten Island | NY | Richmond |
| Thomas J. Marturano | Clifton | NJ | Passaic |
| Bogdan Maslowski | Maspeth | NY | Queens |
| Daniel Massett | Elmsford | NY | Westchester |
| Walter Masterson | Great Neck | NY | Nassau |
| Israel Mattias | Jackson | NJ | Ocean |
| Richard Matos | Clermont | FL | Lake |
| Scott B. Matty | Port Washington | NY | Nassau |
| Dana Mauro | South Hempstead | NY | Nassau |
| Liberato Mauro | South Hempstead | NY | Nassau |
| Erskin Mayers | Brooklyn | NY | Kings |
| Angela Mazzacco | Orange | CT | New Haven |
| Steven N. Mazzacco | Orange | CT | New Haven |
| Dorothy Mazzarella o/b/o Louis Mazzarella (dec'd) | Shirley | NY | Suffolk |
| Michael Mazziotti | Bay Shore | NY | Suffolk |
| Brian McAllister | New York | NY | New York |
| Eoin McAteer | Woodside | NY | Queens |
| James McCarthy | Bayside | NY | Queens |
| Charlene McDaniels | Manassas | VA | Prince William |
| Warren McDowell | Blue Point | NY | Suffolk |
| Maxine McFadzean | Pomona | NY | Rockland |
| Jodi McGinn o/b/o Raymond McGinn (dec'd) | Arverne | NY | Queens |
| William McGirr | Great Neck | NY | Nassau |
| Thomas McGovern | Toms River | NJ | Ocean |
| Martin McGrail | Highlands | NJ | Monmouth |
| Patricia McGrath | Massapequa | NY | Nassau |
| Patrick J. McGrath | Massapequa | NY | Nassau |
| Jacqueline McKenzie | New York | NY | New York |

| Rohan McKenzie | Washingtonville | NY | Orange |
| Sonia McKenzie | Washingtonville | NY | Orange |
| Theresa McKenzie | Yorktown Heights | NY | Westchester |
| Leo McKeon | Richlands | NC | Onslow |
| Stacey McLaughlin | New York | NY | New York |
| William McLaughlin | Bardonia | NY | Rockland |
| Ronald Mclean | Bronx | NY | Bronx |
| Vivian McLoughlin o/b/o Kevin McLoughlin (dec'd) | Lake George | MN | Hubbard |
| James McNeece | Bohemia | NY | Suffolk |
| Maria McQueen o/b/o Norman McQueen Jr. (dec'd) | Hempstead | NY | Nassau |
| James A. McVey | Sparta | NJ | Sussex |
| Patrick McVey | Rockville Centre | NY | Nassau |
| Paul Meaney | Huntington | NY | Suffolk |
| Joseph Medina | Bayside | NY | Queens |
| Mariana Medinets | Brooklyn | NY | Kings |
| Donna Meehan | Bethpage | NY | Nassau |
| Michael Meehan | Chester | NY | Orange |
| Peter D. Meehan | Bethpage | NY | Nassau |
| Kathleen Meiggs o/b/o Willard Meiggs (dec'd) | Chesapeake | VA | Chesapeake |
| Mario Mejia | Central Islip | NY | Suffolk |
| Kenneth Mekeel | East Meadow | NY | Nassau |
| Bryan Melchionda | New York | NY | New York |
| Diana Melendez | New York | NY | New York |
| Patrick T. Mellor | Patterson | NY | Putnam |
| Richard Merli | Brooklyn | NY | Kings |
| Cynthia Merman | New York | NY | New York |
| Joseph M. Merwin | Middle Village | NY | Queens |
| James Metzler | Deer Park | NY | Suffolk |
| Brian Michaelson o/b/o Kristine Michaelson (dec'd) | Ephrata | PA | Lancaster |
| Eusebia O. Milanes | Brooklyn | NY | Kings |
| Annette Milano | New York | NY | New York |
| Alan Miller | Plainview | NY | Nassau |
| Kurt Miller | Chesapeake | VA | Chesapeake |
| Michael Miller | Monroe | NY | Orange |
| Susan Miller | Chesapeake | VA | Chesapeake |
| Teresa Miller | Monroe | NY | Orange |
| Zelda Miller | Plainview | NY | Nassau |
| Lawrence Millus | Flanders | NJ | Morris |
| Gregory Millwater | Hauppauge | NY | Suffolk |
| Joseph Minicozzi | North Myrtle Beach | SC | Horry |
| Margarite Miranda | Mahopac | N.Y. | Putnam |

| | | | |
|---|---|---|---|
| Perie Miranda | Mahopac | NY | Putnam |
| Carol Mirotznik | New York | NY | New York |
| Anthony Mirra | Massapequa | NY | Nassau |
| Laura Misciagna | Ridgefield | CT | Fairfield |
| Patrick Misciagna | Ridgefield | CT | Fairfield |
| Dominic Mizio | New York | NY | New York |
| Frank M. Moceri | Ronkonkoma | NY | Suffolk |
| Francesca Monari | New York | NY | New York |
| Luis Montesdeoca | New York | NY | New York |
| Martha Montgomery | Queens Village | NY | Queens |
| Lawrence F. Montrose | St. James | NY | Suffolk |
| Merry Montrose | St. James | NY | Suffolk |
| Darren Moonan | Lindenhurst | NY | Suffolk |
| Michael Moonan | Mineola | NY | Nassau |
| John Moore | Montgomery | NY | Orange |
| John T. Moore | Rockaway Park | NY | Queens |
| Yolanda Moorer-Evans | Orangeburg | SC | Orangeburg |
| Mark Morales | Bay Shore | NY | Suffolk |
| Vincent Morales | Massapequa Park | NY | Nassau |
| Charles Moran | Manorville | NY | Suffolk |
| James Moran | Middle Village | NY | Queens |
| Donald J. Morgan | Oceanside | NY | Nassau |
| Russell Morgan | Huntington | NY | Suffolk |
| Steven Mormino | Massapequa Park | NY | Nassau |
| Stacey Mornan | Phoenix | AZ | Maricopa |
| Marcello Morra | Huntington Station | NY | Suffolk |
| Shawn Morrison | Brooklyn | NY | Kings |
| Khadijah Morrow | Bronx | NY | Bronx |
| Sabine Morrow | Teaneck | NJ | Bergen |
| William Morrow | Richmond Hill | NY | Queens |
| Dennis Mosca | Staten Island | NY | Richmond |
| Jeanne Moscardini | Jackson | NJ | Ocean |
| Thomas Moscardini | Jackson | NJ | Ocean |
| Ellen Moschel | Maplewood | NJ | Essex |
| Dorothy Moser o/b/o Richard Moser (dec'd) | Waterbury | CT | New Haven |
| Elizabeth Motyka | Pittsburgh | PA | Allegheny |
| John Mule | Lake Park | FL | Palm Beach |
| Deneise Mulholland  o/b/o Douglas Mulholland (dec'd) | Lindenhurst | NY | Suffolk |
| Joseph Mullaney | Babylon | NY | Suffolk |
| Steven J. Mullins | Bayside | NY | Queens |
| Juan Munoz | Woodhaven | NY | Queens |

| | | | |
|---|---|---|---|
| Daniel Murnane | Long Beach | NY | Nassau |
| Lorraine Murphy | Staten Island | NY | Richmond |
| Thomas Murphy | Staten Island | NY | Richmond |
| Keith Murray | New York | NY | New York |
| Deborah Musso | East Hanover | NJ | Morris |
| Richard Musso | East Hanover | NJ | Morris |
| Jennyfer Nagle | Deer Park | NY | Suffolk |
| John Nagle | Deer Park | NY | Suffolk |
| Mansoor Najee-ullah | New York | NY | New York |
| Reza Namazi | New York | NY | New York |
| Richard Naples | Naples | FL | Collier |
| Ahmed Nasser | Brooklyn | NY | Kings |
| James Nazzaro | Roxbury | NJ | Morris |
| Tyrone Neal | Bronx | NY | Bronx |
| Carolyn A. Nesmith | Jamaica | NY | Queens |
| Joseph Nevar | Matawan | NJ | Monmouth |
| Cherris Newland | Brooklyn | NY | Kings |
| Leonard Newland | Brooklyn | NY | Kings |
| Harry Neyens | New York | NY | New York |
| Gee W. Ngai | New York | NY | New York |
| Maggie Ngai o/b/o Poy King Ngai (dec'd) | Brooklyn | NY | Kings |
| Sheung Fon Ngai | New York | NY | New York |
| Ndingara N. Ngardingabe | New York | NY | New York |
| Julio Nieves | East Islip | NY | Suffolk |
| Ricardo Nieves | Woodridge | NY | Sullivan |
| Robert Norrington | Bronx | NY | Bronx |
| Joseph Nunes | Farmingville | NY | Suffolk |
| Humberto Nunez | New York | NY | New York |
| Louis Obergh Jr. o/b/o Louis Obergh Sr. (dec'd) | Seaford | NY | Nassau |
| Joan Obergh | Seaford | NY | Nassau |
| Ellen Ochs | Jackson | NJ | Ocean |
| John Ochs | Jackson | NJ | Ocean |
| Catherine O'Connor | Carmel | NY | Putnam |
| James O'Connor | Carmel | NY | Putnam |
| Joseph O'Farrell | Woodside | NY | Queens |
| Lorna O'Farrell | Tannersville | PA | Monroe |
| Kenneth Okvist | Lake Ronkonkoma | NY | Suffolk |
| David Olaye | Arverne | NY | Queens |
| Robert O'Leary | Commack | NY | Suffolk |
| Bryan O'Malley | Albertson | NY | Nassau |
| Elizabeth O'Malley | East Northport | NY | Suffolk |

| | | | |
|---|---|---|---|
| John O'Malley | East Northport | NY | Suffolk |
| Timothy O'Neill | Henderson | NV | Clark |
| Denis Onieal | Gettysburg | PA | Adams |
| Carol J. Orazem | Staten Island | NY | Richmond |
| Thomas Oreckinto | Wantagh | NY | Nassau |
| Peter Ortega | Bedford | VA | Bedford |
| Raquel Ortega | Bedford | VA | Bedford |
| Victor Ortega | Brooklyn | NY | Kings |
| Evelyn Ortiz | Fletcher | NC | Henderson |
| Wilfredo Osorio-Hernandez | West Babylon | NY | Suffolk |
| Gary Ostrager o/b/o Beckie Ostrager (dec'd) | Woodbury | NY | Nassau |
| Mike Ostrowski o/b/o Elizabeth Ostrowski (dec'd) | Parsippany | NJ | Morris |
| Tadeusz Ostrowski | Wayne | NJ | Passaic |
| John O'Sullivan | Cold Spring | NY | Putnam |
| Christopher Owen | Cornelius | NC | Mecklenburg |
| Nelson A. Padilla | Staten Island | NY | Richmond |
| Petra Padilla | Staten Island | NY | Richmond |
| Chris Palmeri | Merrick | NY | Nassau |
| Rui Qiong Pan | New York | NY | New York |
| Judi Panevino | Del Ray Beach | FL | Palm Beach |
| Vincent Panevino | Del Ray Beach | FL | Palm Beach |
| Abel Paniagua | Edgewood | NM | Santa Fe |
| Alexandra Paniagua | Edgewood | NM | Santa Fe |
| Joseph Papariello | York | SC | York |
| Joseph J. Parise | Lindenhurst | NY | Suffolk |
| Lydia Parise | Lindenhurst | NY | Suffolk |
| Liliana Parodi | North Hollywood | CA | Los Angeles |
| Michael Partridge | Patchogue | NY | Suffolk |
| Maryanne Paruch | Boynton Beach | FL | Palm Beach |
| Robert B. Paruch | Boynton Beach | FL | Palm Beach |
| Erika Pascale o/b/o Christopher Pascale (dec'd) | Levittown | NY | Nassau |
| Robert Pastalove | Flushing | NY | Queens |
| Joseph A. Pastorino | Centerport | NY | Suffolk |
| Stephanie Pastorino | Centerport | NY | Suffolk |
| Paula Patanella o/b/o Alexander (dec'd) | Valley Stream | NY | Nassau |
| Michael Paternostrao | Sun City | CA | Riverside |
| Edward Patterson | Farmingdale | NY | Nassau |
| Michael Paul | New York | NY | New York |
| Lee Pavis | Fresh Meadows | NY | Queens |
| Kibbie Payne | New York | NY | New York |
| Marc Pedevillano | Morris Plains | NJ | Morris |

| | | | |
|---|---|---|---|
| Zobeida Pedevillano | Morris Plains | NJ | Morris |
| Anthony Pellegrini | Florida | NY | Montgomery |
| Sandra Pellegrini | Florida | NY | Montgomery |
| Patrice Peltier | New York | NY | New York |
| Ilene Peluso | Bronx | NY | Bronx |
| John Peluso | Bronx | NY | Bronx |
| Joe Pena | New Britain | CT | Hartford |
| Manuel Pena | New York | NY | New York |
| Virginia Pena | New Britain | CT | Hartford |
| Marianela Penalvert | Orocovis | PR | Orcovis |
| Florence Perchuk | Bethel | CT | Fairfield |
| Neal M. Perchuk | Bethel | CT | Fairfield |
| Manuel Perdomo | Bronx | NY | Bronx |
| Maurice Pereira | Farmingdale | NY | Nassau |
| Bernadette Perez | Centereach | NY | Suffolk |
| Carlos Perez | North Babylon | NY | Suffolk |
| Juan Perez | Freeport | NY | Nassau |
| Roberto Perez | Centereach | NY | Suffolk |
| Manuela Perez-DeJesus | New York | NY | New York |
| Frank Perillo | Rio Grande | NJ | Cape May |
| Melanie Perillo | Rio Grande | NJ | Cape May |
| Mitradyal Permaul | Franklin Square | NY | Nassau |
| Premuattie Permaul | Franklin Square | NY | Nassau |
| Raakhee Persaud | Margate | FL | Broward |
| Tirkha Persaud | Ozone Park | NY | Queens |
| Rita Peterson | Jersey City | NJ | Hudson |
| Peter Petino | Metuchen | NJ | Middlesex |
| Antoinette Petruzzello | Massapequa | NY | Nassau |
| Arthur Pettus | Orlando | FL | Orange |
| Cindy Lee Petty | Fort Salonga | NY | Suffolk |
| James R. Petty | Fort Salonga | NY | Suffolk |
| Chona Petzold o/b/o Mark Petzold (dec'd) | Old Bridge | NJ | Middlesex |
| James Phipps | Brooklyn | NY | Kings |
| Joseph M. Pierotti | New Rochelle | NY | Westchester |
| Michael Pietropaolo | Livingston Manor | NY | Sullivan |
| Eddie Pinero | Richmond Hill | NY | Queens |
| Joseph Pironti | Manorville | NY | Suffolk |
| Kimberly Pironti | Manorville | NY | Suffolk |
| Ann Pisacano | Massapequa | NY | Nassau |
| Grace Pisano o/b/o Anthony Pisano (dec'd) | East Rockaway | NY | Nassau |
| Peter Pisano | Putnam Valley | NY | Putnam |

| | | | |
|---|---|---|---|
| Giovanni Pisciotta | Valley Stream | NY | Nassau |
| Lesley Plaskett | Amsterdam | NY | Montgomery |
| Linda Plemmons | Mt. Laurel | NJ | Burlington |
| Robert Plemmons | Mt. Laurel | NJ | Burlington |
| Vincent Plotino | East Islip | NY | Suffolk |
| Adrian Podmore | Massapequa | NY | Nassau |
| Frank Podmore | Massapequa | NY | Nassau |
| Edward Polstein | Deer Park | NY | Suffolk |
| Patricia Polstein | Deer Park | NY | Suffolk |
| Richard Poolt | Farmingdale | NY | Nassau |
| William Portela | Bronx | NY | Bronx |
| Richard Postel | Brooklyn | NY | Kings |
| John Power | Pearl River | NY | Rockland |
| Rachel Powers o/b/o Kenneth Powers (dec'd) | West Babylon | NY | Suffolk |
| Anthony Przykuta | Newburgh | NY | Orange |
| Deborah Przykuta | Newburgh | NY | Orange |
| Janet Puglisi-Mizio | New York | NY | New York |
| Bruno Pugni | New York | NY | New York |
| Antonia Puma | West New York | NJ | Hudson |
| Antonia Puma o/b/o Pietro Puma (dec'd) | West New York | NJ | Hudson |
| Kerri Quigley | Jamaica | NY | Queens |
| Kevin Quinn | Wantagh | NY | Nassau |
| Paul Quinn | River Edge | NJ | Bergen |
| Regina Raab | Coram | NY | Suffolk |
| Thomas Raab | Coram | NY | Suffolk |
| Alejandro Rada | New Hyde Park | NY | Nassau |
| Peter S. Rahaniotis | Lynbrook | NY | Nassau |
| Alfredo Ramirez | Spring Hill | FL | Hernando |
| Carmen Ramirez | Spring Hill | FL | Hernando |
| Arthur Rammairone | Staten Island | NY | Richmond |
| Thomas Rammairone | Brooklyn | NY | Kings |
| Johnny Ramos | Maywood | NJ | Bergen |
| Migdalia Ramos | Rock Tavern | NY | Orange |
| Brian V. Ramsaran | Richmond Hill | NY | Queens |
| Nadira Ramsaran | Richmond Hill | NY | Queens |
| Robert Ransom | Wilmington | DE | New Castle |
| Emil Rapoport | Manalapan | NJ | Monmouth |
| Adis Raposo o/b/o Joseph Raposo (dec'd) | Bronx | NY | Bronx |
| She-A Gorden o/b/o Shari Redmond (dec'd) | New York | NY | New York |
| Linda Reed | New York | NY | New York |
| Rhonda Weinman o/b/o Arnold Reich (dec'd) | New York | NY | New York |

| | | | |
|---|---|---|---|
| Adele Reilly | East Setauket | NY | Suffolk |
| Donald J. Reilly | Smithtown | NY | Suffolk |
| James Reilly | Rockaway Park | NY | Queens |
| Adele Reilly | East Setauket | NY | Suffolk |
| Kevin Reilly | East Setauket | NY | Suffolk |
| Vasilios Rembutzias | Holiday | FL | Pasco |
| Lorie Cafiero Rende o/b/o Mitchell Rende (dec'd) | Hamilton | NJ | Mercer |
| Frank Rescigno | Yonkers | NY | Westchester |
| Liset Reyes | New York | NY | New York |
| Marisela Reyes | New York | NY | New York |
| Harriet Reynolds | Brooklyn | NY | Kings |
| Lori Reynolds o/b/o William Reynolds (dec'd) | North Babylon | NY | Suffolk |
| Thomas Rich | Jacksonville | FL | Duval |
| Deborah Richardson | Bronx | NY | Bronx |
| Michael G. Riggio | Staten Island | NY | Richmond |
| Nancy Riggio | Staten Island | NY | Richmond |
| Frank Riley | Putnam Valley | NY | Putnam |
| Dona L. Riley o/b/o William Riley (dec'd) | Newnan | GA | Coweta |
| Adele Rincon | Port Monmouth | NJ | Monmouth |
| Rafael Rincon | Port Monmouth | NJ | Monmouth |
| Franklin A. Rivas | Bay Shore | NY | Suffolk |
| Angela Rivera | New York | NY | New York |
| Bruce Rivera | Bronx | NY | Bronx |
| Ishmael A. Rivera | New York | NY | New York |
| John Rivera | Bronx | NY | Bronx |
| Marta Rivera | Ronkonkoma | NY | Suffolk |
| Robert Rivera | Ronkonkoma | NY | Suffolk |
| Danielle Rizzo | Myrtle Beach | SC | Horry |
| Charles Robbins | Denville | NJ | Morris |
| Gerard S. Robedee | West Babylon | NY | Suffolk |
| Carol A. Roberson | New York | NY | New York |
| Kevin Roberts | St. Cloud | FL | Osceola |
| Michael Roberts | Des Moines | IA | Polk |
| Tracey Cartwright o/b/o Paul Roberts (dec'd) | Rego Park | NY | Queens |
| Desiree Robertson | Brooklyn | NY | Kings |
| John C. Robertson | Freeport | NY | Nassau |
| Tracy Robertson o/b/o Thomas Robertson (dec'd) | Brooklyn | NY | Kings |
| Kenneth Robinson | Bronx | NY | Bronx |
| Francis Roda | Lyndhurst | NJ | Bergen |
| Edward Rodden | Jamaica | NY | Queens |
| Luz Rodgers | Fresh Meadows | NY | Queens |

| | | | |
|---|---|---|---|
| Carmen Rodriguez | New York | NY | New York |
| Elaine Rodriguez | Farmingdale | NY | Nassau |
| Guisella Rodriguez | Staten Island | NY | Richmond |
| Jason Rodriguez | New York | NY | New York |
| Joseph A. Rodriguez | Matawan | NJ | Monmouth |
| Nelson Rodriguez | Bronx | NY | Bronx |
| Pedro Rodriguez | Lake Worth | FL | Palm Beach |
| Walter Rodriguez | New York | NY | New York |
| Julia E. Rodriguez-Rosa | Brooklyn | NY | Kings |
| James Roemer | Bolton Landing | NY | Warren |
| Karen Roenelt | Staten Island | NY | Richmond |
| Linda Rogacki o/b/o Robert Rogacki (dec'd) | East Stroudsburg | PA | Monroe |
| James Rogers | Old Bethpage | NY | Suffolk |
| John Rogers | Newark | NJ | Essex |
| Wayne Rogers | Massapequa | NY | Nassau |
| Mark Rohan o/b/o Patricia Rohan (dec'd) | Yonkers | NY | Westchester |
| Sandra P. Rojas | Flushing | NY | Queens |
| Awilda Roman | Brooklyn | NY | Kings |
| Margarita Roman-Pavis | Fresh Meadows | NY | Queens |
| Linda Rosa-Benitez | Hamilton | NJ | Mercer |
| Luis Rosado | Bronx | NY | Bronx |
| Mildred Rosado | Bronx | NY | Bronx |
| Miriam Rosado | New York | NY | New York |
| Victor Rosado | Viera | FL | Brevard |
| Juana Rosario | Ocala | FL | Marion |
| Vilma Rosario | Otisville | NY | Orange |
| Edita Rose o/b/o Leo Rose (dec'd) | Westbury | NY | Nassau |
| Dominick Roselli | Ocean Gate | NJ | Ocean |
| Scot Rosenthal | Croton-on-Hudson | NY | Westchester |
| Melvin Ross | Elmont | NY | Nassau |
| Alia Rotavera | Rocky Point | NY | Suffolk |
| Stephen Rotavera | Rocky Point | NY | Suffolk |
| Jerome Rothman | Plainview | NY | Nassau |
| Nick Rotondo | Howard Beach | NY | Queens |
| Sally Rotondo | Howard Beach | NY | Queens |
| Ilene Rubenstein | New York | NY | New York |
| Deena Rubin | West Orange | NJ | Essex |
| Robert Rubin | West Orange | NJ | Essex |
| Christopher Rueda | Brooklyn | NY | Kings |
| George Ruggi, DC | Bellmore | NY | Nassau |
| Gary Ruinsky | Brooklyn | NY | Kings |

| | | | |
|---|---|---|---|
| John Ruis | Chappaqua | NY | Westchester |
| Deborah Ruiz | Las Vegas | NV | Clark |
| Jorge L. Ruiz | Las Vegas | NV | Clark |
| David G. Russell | Oakland Gardens | NY | Queens |
| Heather Russell | Oakland Gardens | NY | Queens |
| Michael Russell | Leonardo | NJ | Monmouth |
| John W. Rutherford | Smithtown | NY | Suffolk |
| Suzanne Ryan | Jupiter | FL | Palm Beach |
| Thomas Ryan | Jupiter | FL | Palm Beach |
| Robert Ryder | East Windsor | NJ | Mercer |
| Ximena Saa | Middle Village | NY | Queens |
| Karen Sachs | New York | NY | New York |
| Ann Marie Safaty | West Islip | NY | Suffolk |
| Ira Safaty | West Islip | NY | Suffolk |
| Hector Salon | Kenilworth | NJ | Union |
| Debra Salvia | Bay Shore | NY | Suffolk |
| Robert Salvia | Bay Shore | NY | Suffolk |
| Jeff Salzberg | Oakland Gardens | NY | Queens |
| Merle Samuels | Brooklyn | NY | Kings |
| Salvatore Sanacore | Sunnyside | NY | Queens |
| Dely Sanchez | Long Island City | NY | Queens |
| Ivonne Sanchez | Bronx | NY | Bronx |
| Vincent Sanchez | Long Island City | NY | Queens |
| Deborah Sanders | Boynton Beach | FL | Palm Beach |
| Camille T. SanFilippo | Staten Island | NY | Richmond |
| James SanFilippo | Staten Island | NY | Richmond |
| Mohamed Sanoh | Brooklyn | NY | Kings |
| Mysah Sanoh | Brooklyn | NY | Kings |
| Christopher Santana | Fresh Meadows | NY | Queens |
| Denise Santangelo | Staten Island | NY | Richmond |
| Edward Santiago | Bronx | NY | Bronx |
| Luis R. Santiago | Wesley Chapel | FL | Pasco |
| Jose Santos | New York | NY | New York |
| Ann Saraceno o/b/o Frank Saraceno (dec'd) | East Setauket | NY | Suffolk |
| Dorothy Sarantopoulos | Staten Island | NY | Richmond |
| Nicholas Sarantopoulos | Staten Island | NY | Richmond |
| Michael Sarner | Woodmere | NY | Nassau |
| Xiu Xiang Zeng o/b/o Siu Chung Sat (dec'd) | New York | NY | New York |
| Joseph Savine | Atlantic Beach | NY | Nassau |
| Eugene Scalercio | Brooklyn | NY | Kings |
| Harold Schell | Florida | NY | Montgomery |

| | | | |
|---|---|---|---|
| Jack Schenker | Brooklyn | NY | Kings |
| Ilise Schnurr | Henderson | NV | Clark |
| Lawrence Schnurr | Henderson | NV | Clark |
| James Schry | New York | NY | New York |
| Suzanne Schry | New York | NY | New York |
| Arthur E. Schulz | Stratford | CT | Fairfield |
| Alan Schwab | New York | NY | New York |
| Jeffrey Schwartz | Dix Hills | NY | Suffolk |
| Norman Schwartz | Hauppauge | NY | Suffolk |
| Joan Sciorta | Monroe Township | NJ | Middlesex |
| Salvatore Sciorta | Monroe Township | NJ | Middlesex |
| Vincent Sciulla | Staten Island | NY | Richmond |
| Robert Scott | Elmsford | NY | Westchester |
| Anthony Scotto | Oakdale | NY | Suffolk |
| James Screen | Belford | NJ | Monmouth |
| Amerald Sealey o/b/o Clyde Sealey (dec'd) | Atlanta | GA | Fulton |
| Mary Sears | New York | NY | New York |
| John Segreto | Milford | CT | New Haven |
| Andreas Seifert | Bronx | NY | Bronx |
| Drue Seigerman | Hopatcong | NJ | Sussex |
| Renee Selan | Scarsdale | NY | Westchester |
| William B. Selan | Scarsdale | NY | Westchester |
| Jay Seligman | Arlington | VA | Arlington |
| Jeannette Shaheen | Philadelphia | PA | Philadelphia |
| Sarah Shaw | Garner | NC | Wake |
| Denis P. Sheridan | Merrick | NY | Nassau |
| Kevin Shine | Staten Island | NY | Richmond |
| Jenny Shivmangal | Gotha | FL | Orange |
| Eric Shlomovich | Brooklyn | NY | Kings |
| Fai Shum | Flushing | NY | Queens |
| Timothy Silsby | Azle | TX | Tarrant |
| Ari Silva | Far Rockaway | NY | Queens |
| Nancy M. Silvia-Matthews | Jamaica | NY | Queens |
| Robert Simanowicz | Manalapan | NJ | Monmouth |
| Robin Simanowicz | Manalapan | NJ | Monmouth |
| Daniel Simmons | New York | NY | New York |
| Kenneth Simmons | New York | NY | New York |
| Robert Simonelli | Las Vegas | NV | Clark |
| Nicole B. Simpson | Plainfield | NJ | Union |
| Arlene Sinansky | New York | NY | New York |
| Bridgnarine Singh | South Ozone Park | NY | Queens |

| Janet Singh | West Palm Beach | FL | Palm Beach |
|---|---|---|---|
| Laura Skov | Ridgefield | CT | Fairfield |
| Nilda Sleap | Port Saint Lucie | FL | St. Lucie |
| Thomas Sleap | Port Saint Lucie | FL | St. Lucie |
| David N. Sloan | Jericho | NY | Nassau |
| Terry A. Small | Vero Beach | FL | Indian River |
| Annemarie Smith | New York | NY | New York |
| Dane Smith | Morrisville | NC | Wake |
| Diana Smith | Massapequa | NY | Nassau |
| Edward J. Smith | Brewster | NY | Putnam |
| Gary J. Smith | Islip Terrace | NY | Suffolk |
| Gerald Smith | Nesconset | NY | Suffolk |
| James Smith | Staten Island | NY | Richmond |
| Khadija Smith | Hancock | NY | Delaware |
| Lee Smith | New York | NY | New York |
| Oralis Smith | New York | NY | New York |
| Robert A. Smith | Levittown | NY | Nassau |
| Susan Smith o/b/o Robert T. Smith (dec'd) | Bound Brook | NJ | Somerset |
| Stephen Smith | Massapequa | NY | Nassau |
| Tim D. Smith | East Northport | NY | Suffolk |
| Warren Smith | Hancock | NY | Delaware |
| Machele Snipes | Newark | NJ | Essex |
| Rene Sola | Staten Island | NY | Richmond |
| David Solomon | Albany | OR | Albany |
| Robert Soloway | New York | NY | New York |
| Pablo Sosa-Hernandez | Wilmington | DE | New Castle |
| Madeline Soto | New York | NY | New York |
| Marc Soto | Coral Springs | FL | Broward |
| Nadine Soto | Coral Springs | FL | Broward |
| John Sparacio | Flushing | NY | Queens |
| Diana Spatola | Staten Island | NY | Richmond |
| Michael Spatola | Staten Island | NY | Richmond |
| Daniel Speicher | Seaford | NY | Nassau |
| Thomas W. Speicher | Levittown | NY | Nassau |
| Carl Speights | Munroe | NY | Queens |
| Anthony Sperrazza | Selden | NY | Suffolk |
| Arlene Sperrazza | Selden | NY | Suffolk |
| Anthony Springer | Levittown | NY | Nassau |
| Edward K. Springer | St. James | NY | Suffolk |
| Anne Marie Springer-King | Loganville | GA | Walton |
| Mark Staniszewski | Great Neck | NY | Nassau |

| | | | |
|---|---|---|---|
| Joseph Stefan | New York | NY | New York |
| Daniel Stein | New York | NY | New York |
| Leon Stein | Brooklyn | NY | Kings |
| Carol Stevens | New York | NY | New York |
| Mark Stevens | New York | NY | New York |
| Douglas Stewart | Hempstead | NY | Nassau |
| Timothy Stewart | Mohegan Lake | NY | Westchester |
| Toni Stewart | Mohegan Lake | NY | Westchester |
| Wayne Stewart | East Islip | NY | Suffolk |
| Robert Stiles | East Islip | NY | Suffolk |
| Glenford Stowe | Rosedale | NY | Queens |
| Valerie Straughn-Kall | Jamaica | NY | Queens |
| Joyce Strongbow | Bronx | NY | Bronx |
| Mark Sturgis o/b/o Ingrid Sturgis (dec'd) | New Paltz | NY | Ulster |
| Donna Suarez | Sewaren | NJ | Middlesex |
| Edwin Suarez | Bronx | NY | Bronx |
| Luis Suarez | Davie | FL | Broward |
| Marisol Suarez | Davie | FL | Broward |
| Dawn Sulmasy, Jr. | Naples | FL | Collier |
| Warren J. Sulmasy, Jr. | Naples | FL | Collier |
| JoAnne Summa | Dunmore | PA | Lackawanna |
| Ken Summa | Dunmore | PA | Lackawanna |
| Judy Surita | New York | NY | New York |
| Michael Surita | New York | NY | New York |
| Marguerite S. Switzgable o/b/o Kimberly Switzgable (dec'd) | Brooklyn | NY | Kings |
| Robert Szczepanik | Riverhead | NY | Suffolk |
| Salvatore Tagliarino | Bronx | NY | Bronx |
| Martha Tapia | Middletown | NY | Orange |
| Deborah Taylor | New Hyde Park | NY | Nassau |
| Gregory Taylor | Douglasville | GA | Douglas |
| Ramkrishna Teeluck | Woodhaven | NY | Nassau |
| Michael Tenga | Green Cove Spring | FL | Clay |
| Nelson Tereso | Selden | NY | Suffolk |
| Deborah Terruso | Hawley | PA | Wayne |
| Douglas Terruso | Hawley | PA | Wayne |
| Jose Theard | Jamaica | NY | Queens |
| Marie Anne Theard | Jamaica | NY | Queens |
| Harold Thomas | Brooklyn | NY | Kings |
| Jesse Thomas | Brooklyn | NY | Kings |
| William Timmes | Belford | NJ | Monmouth |
| Carmen Torres | Bay Shore | NY | Suffolk |

| | | | |
|---|---|---|---|
| Yvonne Torres | Viera | FL | Brevard |
| Paul Towber | New York | NY | New York |
| Susan M. Trainor o/b/o William Trainor (dec'd) | Ronkonkoma | NY | Suffolk |
| Miguel Trigueno | Bronx | NY | Bronx |
| Myra Trigueno | Bronx | NY | Bronx |
| James Triola | Smithtown | NY | Suffolk |
| Koscuisko Trisano | Mahopac | NY | Putnam |
| Lawrence M. Troy | N. Babylon | NY | Suffolk |
| George J. Tsistinas | Lindenhurst | NY | Suffolk |
| Joseph Tubolino | Oceanside | NY | Nassau |
| Nancy Tubolino | Oceanside | NY | Nassau |
| Marion Turi | New York | NY | New York |
| Willie Tyler | New York | NY | New York |
| Nicholas J. Ugliarolo | Nutley | NJ | Essex |
| Roni Unger | New York | NY | New York |
| Augusto Urena | Teaneck | NJ | Bergen |
| Joan Urena | Teaneck | NJ | Bergen |
| Joseph Valdivia | Wilmington | DE | New Castle |
| Jennifer Valente | Staten Island | NY | Richmond |
| Michael J. Valente | Staten Island | NY | Richmond |
| Giustino Valenti | Staten Island | NY | Richmond |
| Delma Valera | Woodhaven | NY | Queens |
| Mario Valera | Woodhaven | NY | Queens |
| Tobey Pino o/b/o Robert Valinotti (dec'd) | Chatham | NJ | Morris |
| Olivier Vallez | New York | NY | New York |
| Anthony Vanaria | Yonkers | NY | Westchester |
| Michelle Vanaria | Yonkers | NY | Westchester |
| Gerard Vanderberg | Manhasset | NY | Nassau |
| Silvana Vanderberg | Manhasset | NY | Nassau |
| Nancy VanGoethem | New York | NY | New York |
| John VanWie | Oyster Bay | NY | Nassau |
| Hector Vazquez | Riverview | FL | Hillsborough |
| Anthony Vega | Bay Shore | NY | Suffolk |
| Francisco Velasquez | New York | NY | New York |
| Rina Velasquez | New York | NY | New York |
| Lisa Velez | New York | NY | New York |
| Fernando Ventura | Bronx | NY | Bronx |
| Thomas Verni | Westbury | NY | Nassau |
| Edward Victors | Long Beach | NY | Nassau |
| Anna Vinokur | Brooklyn | NY | Kings |
| Charles Voorhies | Blandon | PA | Berks |

| | | | |
|---|---|---|---|
| Evelyn Vuoso o/b/o Joseph Vuoso (dec'd) | Stony Brook | NY | Suffolk |
| Willie Wade o/b/o Angela Wade (dec'd) | Teaneck | NJ | Bergen |
| Phyllis Walker | Richmond | VA | Henrico |
| Fred Wallace | New York | NY | New York |
| Steve Wallace | Islip Terrace | NY | Suffolk |
| Edmond Walsh | Thiells | NY | Rockland |
| Jill Walsh | Thiells | NY | Rockland |
| Matthew Walsh | Port Washington | NY | Nassau |
| Sandra Weekes | Deer Park | NY | Suffolk |
| Joseph Wehner | Brick | NJ | Ocean |
| Deborah Weisenberg | Clayton | NC | Johnston |
| Peter Weisenberg | Clayton | NC | Johnston |
| Christopher Weiss | Oxford | NY | Chenango |
| Howard Weiswasser | New York | NY | New York |
| Candice Wellman | New York | NY | New York |
| Glen Wessels | Freehold | NJ | Monmouth |
| Andre White | Middletown | NY | Orange |
| Karen Whitley | Bronx | NY | Bronx |
| Colleen Wiffler | Wantagh | NY | Nassau |
| Joseph Wiffler | Wantagh | NY | Nassau |
| Kenneth Wilkinson | Earlysville | VA | Albemarle |
| Elliot S. Williams Jr. | New Rochelle | NY | Westchester |
| Ezra Williams | Stamford | CT | Fairfield |
| Geary Williams | Townsend | DE | New Castle |
| Glyndoria Williams | Montgomery Village | MD | Montgomery |
| Frank Williams o/b/o Ingrid Williams (dec'd) | Brooklyn | NY | Kings |
| Joseph Williams | Yonkers | NY | Westchester |
| Louis C. Williams | Orangeburg | SC | Orangeburg |
| Richard Williams | Manalapan | NJ | Monmouth |
| Vaughn Williams | Rock Hill | SC | York |
| Yvette Williams-Taylor | Douglasville | GA | Douglas |
| Lisa L. Wills o/b/o Gordon Wills (dec'd) | Brooklyn | NY | Kings |
| Beverly Wilson | Brooklyn | NY | Kings |
| Elizabeth L. Wilson | Beacon | NY | Dutchess |
| Kyara Wilson | New York | NY | New York |
| Martin Wilson | New York | NY | New York |
| Mary Wilson | Farmingdale | NY | Nassau |
| Sandra Wilson | New York | NY | New York |
| Scott Wilson | Farmingdale | NY | Nassau |
| Sonja Wilson | Elizabeth | NJ | Union |
| Matthew Wingender | New York | NY | New York |

| Susan Wingender | New York | NY | New York |
| Dwaine Winter | Woodside | NY | Nassau |
| Kerry M. Winter | Brightwaters | NY | Suffolk |
| Nancy Winter | Brightwaters | NY | Suffolk |
| Barry Witt | Woodbury | NY | Nassau |
| Mary Ann Witt | Chappaqua | NY | Westchester |
| Ruth Witt | Woodbury | NY | Nassau |
| Shirley Wong | New York | NY | New York |
| Barbara Wright | New Rochelle | NY | Westchester |
| Juan Wright | New Rochelle | NY | Westchester |
| Robin Wright | Marlboro | NY | Ulster |
| Suzanne Wright-Ciaccio | North Bellmore | NY | Nassau |
| Hoi K. Wu | New York | NY | New York |
| Sze Kit Wu | New York | NY | New York |
| Wendy Wu | New York | NY | New York |
| Shrila Yam o/b/o Wu Kwun Yam (dec'd) | Elmhurst | NY | Queens |
| Lai Fong Tung Yam | New York | NY | New York |
| Ryan Yanca | Cincinnati | OH | Hamilton |
| Hau Ting Yang | Staten Island | NY | Richmond |
| Kwok Yau | New York | NY | New York |
| Nematollah Yazdi | Vero Beach | FL | Indian River |
| Sam M. Yen | New York | NY | New York |
| Lup M. Yuen | Jamaica | NY | Queens |
| Janet Zakel-Metzler | Deer Park | NY | Suffolk |
| Merite Zejnuni | Yonkers | NY | Westchester |
| May L. Zheng | Brooklyn | NY | Kings |
| Samantha Zhou o/b/o Jian Xing Zhou (dec'd) | New York | NY | New York |
| Samantha Zhou | New York | NY | New York |
| Brian Zipf | Staten Island | NY | Richmond |
| Rosemary Zipf | Staten Island | NY | Richmond |
| Phyllis Zito | Staten Island | NY | Richmond |
| Seth Zukoff | Tenafly | NJ | Bergen |
| Shelly Zukoff | Tenafly | NJ | Bergen |