UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| <u>In re Terrorist Attacks on September 11, 2001</u> | As relates to: 03 MDL 1570 (GBD)(SN) |
| Robert Aasheim; | |
| Anthony Abbatangelo; | Civil Docket Number: |
| Dawn Abbatangelo; | |
| Michael Abramowitz; | |
| Julia Abreu; | <u>SHORT FORM COMPLAINT AND</u> |
| Peter Abreu; | <u>DEMAND FOR TRIAL BY JURY</u> |
| Orlando Abreus; | |
| Joseph Abruzzino; | ECF CASE |
| William Abruzzino; | |
| Aiman Abusharia; | |
| Glen Jacobs, as administrator of the Estate of William Actu, deceased, and individually; | |
| Kayode Adeleye; | |
| Sherifat Adeleye; | |
| Anthony Agnelli; | |
| Joao Agostinho; | |
| Odette Agosthino; | |
| Daisy Agostini; | |
| Luis Agostini; | |
| Jacqueline Aguece; | |
| Brian Ahearn; | |
| Debra Ahearn; | |
| Patrick Ahearn; | |
| Irshad Ahmad; | |
| Alauddin Ahmed; | |
| Stephen Aiwerioghene; | |
| Joseph Alabre; | |
| Marie Alabre; | |
| Joseph Albanese; | |
| Leonard Albanese, as administrator of the Estate of Josephine Albanese, deceased, and individually; | |
| Joseph Alberti; | |
| Jose Alfonso; | |

Susan Alford, as administrator of the Estate of
Robert Alford, deceased, and individually;

Ahmed Aljuhaim;

John Allcot;

Kathleen Allcot;

David Allen;

Richard D. Allen;

Beth Dawn Alongis;

Ronald Alongis;

Christopher Altieri;

Karen Alvaranga;

Emmanuel Amilo;

Carlo Amoroso;

Evelyn Amoroso;

George Andrusyshyn;

Patricia Angst;

Patrick Angst;

Hector Anguita;

Lisa Annunziato;

Venturo A. Annunziato;

Althea Appleton;

George Aprile;

Anibal Saul Apunte;

Vijay Aranha;

Enzo Ardovini;

Susan Ardovini;

Jemay Arias;

Deborah Arifi;

Shefki Arifi;

Thomas Arlotta;

John Armento;

Lisa Armento;

Donna Armour;

William Armour;

Alexandra Armstead;

Kennith Armstead;

Christine Arniotis;

Stephen S. Aroesty;

Cynthia Ashburn;

John Ashburn, Sr.;

Jane Assael;

James F. Atkinson;

Annie Xu, as administrator of the Estate of Chi Fai
Au Yeung, deceased, and individually;

Joann Avallone;

Valentino Avallone;

Gloria Avila;

Julio Aviles;

Angelo Ayala;

Muhammad Ayaz;

Irene Azzinari;

Robert Azzinari, Sr.;

Phil Bachman;

Marleny Baglio;

Robert Baglio;

Patrick J. Bahnken;

Margery Baker;

Gerard Ward, as administrator of the Estate of
Lennard Ballah, deceased, and individually;

Dorothy Ballantyne, as administrator of the Estate
of John Ballantyne, deceased, and individually;

Scott Ballard;

Mark Banfitch;

John Banzer;

Susan Banzer ;

John Barca;

Furnace W. Barnes;

Ivery Barnes;

Luis Barrezueta;

Giuseppe Barrile;

Maria Barrile;

Paul Barrueto;

Elizabeth Barry;

Raymond Barry;

Brian Bartichek;

Laurie Bartichek;

Oren Barzilay;

Toni A. Batiancela;

Jonathan E. Beale;

Esselyn Beckford;

Nancy Belardo;

Betty Bendelson;

Steven Bendelson;

Luis M. Benitez;

Althea Benjamin;

Fitzroy Benjamin;

Ofer Benlulu;

Cynthia Bentsen;

Thomas Bentsen;

Allen Berge;

Donna Berge;

Mor Berger;

John Bergman;

Jacob Berkowitz;

Jason Bernstein;

Benjamin Berry;

Lisa Bertone;

Towana Bess;

Hilda Betances;

John Bettineschi;

Michael J. Biehl;

Susan Biehl;

Frederick Biehle;

Jasmine Bielic-Frasco ;

Denise Bizzaro;

Joseph Bizzaro;

Patrick Blaine;

Jeffrey Blaustein;

Ann Blihar;

Stephen Blihar;

Greg Blume, as administrator of the Estate of Arthur Blume, deceased, and individually;

Joan Blume;

Harry Bogdos, as administrator of the Estate of Joan Bogdos, deceased, and individually;

Angel Bones;

Caroline Bonnen;

Diane Bonventre;

Frank Bonventre;

Ashwar Boodlal;

Ivan Borbon;

Josephine Borda;

Stephen Borda;

Nancy Borja;

Steven Borkowsky;

Tamaira Borkowsky;

Michael Borseso;

Nadja Borseso;

Denise Borst;

John Borst;

Marcus Bostick;

Elizabeth Bouhall;

Eric Bouhall;

Anthony Bove;

Gerard Bowden;

Enis Boyer;

Daniel Boyle;

Melanie Boyle;

Sandra Braga-Alfonso;

Donna Brancato;

Joseph Brancato;

Betty Ann Brennan;

Timothy T. Brennan;

Stanley G. Brinson;

Steven Brocato;

Victoria Brodsky;

Anthony Brooks;

Helene Broska;

James Bross;

Kristine Bross;

Lavinia Broughton;

Cathy Brown;

Nellie Brown;

Richard Brown;

Sylvester Brown;

Virginia Brown;

Marianne Bruno;

Irvine Bryer;

Michelle Bryer;

Eric Brys-Wilson;

Jessica Brys-Wilson;

Denise Bundza;

Greg Bundza;

Camille Buonanno-Albanese;

Thomas Burke;

Charles Burkell;

Mary Jo Burkell;

Virdree Burns;

Christopher Busillo;

Lisa Busillo;

Derek Butler;

Amy Butts;

Raul Cabanas;

Charles Cable;

Michael Wagoner, as administrator of the Estate of Gloria Cable, deceased, and individually;

Carolann Cahill;

John Cahill;

Shawn Cahill;

Yin Cahill;

Vincent Caianiello;

Carol Calabro;

Gaetano Calabro;

Joseph Caldwell;

Cynthia Ford-Calhoun, as administrator of the Estate of Willie Calhoun, decreased and individually;

Alfred Calvano;

Patricia Calvano;

Michele Calvo Ortiz;

John Campanelli;

Valerie Campanelli;

Susan Campbell, as administrator of the Estate of Michael Campbell, deceased, and individually;

Robert Campos;

Joseph Canestro;

Laura Canestro;

Pamela Cantres;

Elizabeth Capone;

Joseph Capone;

Doris Cappola;

Anabel Carcana;

Kathleen Cardella;

Victor Cardella;

Juan Cardona;

Arthur Carlson;

Crisenzia Carlson;

Charles Carlton;

Suzanne Carlton;

Paul Robert Carpentier;

Kesha Carra;

Steven Carra;

Amelia Carrasco;

Pedro Carrasco;

Linda Casaccio, as administrator of the Estate of Robert Casaccio, deceased, and individually;

Michael T. Cassidy;

Thomas Cassino;

Yvonne Castellano;

Charles Castelluccio;

Dora Castillo;

Jason Castillo;

Michael Cavaluzzi;

Pauline Cay;

John Celentano;

Joseph Cendagorta;

Recep Cengizkan;

Raymond Censoprano;

Robert Cerrito;

Theresa Cerrito;

Christian Chamberlain;

Danielle Chamberlain;

Larry Chambers;

Cesar Chamoula;

Renee Chamoula;

Luk Mui Chan, as administrator of the Estate of

Chun Chan, deceased, and individually;

Kam Bor Yan Chan;

Lee S. Chan;

Yuk L. Chan, as administrator of the Estate of Oi Sum Chan, deceased, and individually;

Ting Hung Chan;

William S. Chan;

Dallas Chang;

Margarita Charles, as administrator of the Estate of Francis Charles, deceased, and individually;

Michael T. Charles;

Frank J. Chatonda;

Paulina Chaves;

Chew M. Cheah;

Hok Ming Chan, as administrator of the Estate of Qiu Tao Chen, deceased, and individually;

Yan Y. Chen;

Anna Cheng;

Joe Cherubin;

Alvin Chichester;

Florence Chichester;

Judy Chien;

Pui Yin Chin;

Wai C. Chiu;

Matthew Chmielewski, as administrator of the Estate of Zenona Chmielewski, deceased and individually;

Eric Ciambra;

Santo F. Ciccarello;

Susan Cicchetti, as administrator of the Estate of Richard Cicchetti, deceased, and individually;

Peter Ciccotto;

Graziano Cillo;

Melissa Cillo;

Lydia Cinquemani;

Thomas Cinquemani;

Thomas Ciuccio;

Charles Clark;

Norma Clarke;

Guy Clemente;

David Jewell, as administrator of the Estate of
Daniel Cohen Benitez, deceased, and individually;

Janet Cole-Russell;

Jodie Cole-Schwartz;

Madeline Coles;

Miladys Collado;

Jesus S. Collazo;

Milagros Collazo;

James Collentine;

Edward Collins;

Elizabeth Collins;

Kendall Collins;

Virginia Collins, as administrator of the Estate of
Mark Collins, deceased, and individually;

Seymour Collins;

Tracey Collins;

Ruth Colon;

Ann Marie Colonnello;

Mike Colonnello;

Dennis Compton;

Shari Compton;

Agueda Concepcion;

Denise Connolly;

William Connolly;

Marquita Slaughter-Cook, as administrator of the
Estate of Howard Cook, Jr, deceased, and
individually;

David G. Cooper;

Susan H. Cooper;

Carol Coppola;

Jerry Coppola;

Laurice Corbett;

Evelyn Cordero;

Jose M. Cordero;

Donald Corkery;

Emilio Corona;

Louis Correa;

Maria Correa;

Tamara Correa-Pilgrim;

Carrie Costa;

Richard Costa;

Joseph Costella;

Paula Costella;

Jerome Coston;

James Cotty;

Janene Cotty;

Kerri Courtney;

Nathan Coward;

Pamela Cox;

Wayne Cox;

Judith Coyne, as administrator of the Estate of Ronald Coyne, deceased, and individually;

Gary Crayton;

Bernard Creaven;

Raymond Creede;

Jacqueline Crespo;

Jorge Crespo;

Enrico Crisafi;

Benita Cristian;

Juan Cristian;

Lorenza Cropsey;

Robert Cropsey;

George T. Crowell;

Terry Crump;

James R. Crupi;

Ernie Cruz;

Joshua Cruz;

Robert Cuccio;

Angela Cucinello;

James Cucinello;

Anthony Cucuzza;

Arlene Cucuzza;

Barbara Cunningham;

Robert S. Cunningham;

Larry Cutrone;

Jill Cycon;

Robert Cycon;

Armand Dahan;

Anthony Dalelio;

Albert D'Alessandro;

Eileen Daly;

James Daly;

Joseph Damiano;

Joseph Darcy;

Finna Jones-Scott, as administrator of the Estate of Pamela Dargan, deceased, and individually;

Nita Datadeen;

Shivkumar Datadeen;

Christina Daus, as administrator of the Estate of George Daus, deceased, and individually;

Jeffery Davie;

Patricia Davilar;

Robin Davilar;

Anthony Davis;

Grace Davis;

Juan L. Davis;

Kenneth Davis;

Patricia Gogarty, as administrator of the Estate of John Deegan, deceased, and individually;

Grace DeFries;

David DeJesus;

Lisa DeJesus;

John Delaney;

Kevin Delaney;

Teresa Delaney;

Isabel DeLeon;

Joseph Delfino;

Jose Delgado;

Maximina Delgado;

Oscar Delgado;

Dominick DelMastro;

Joseph Delorenzo;

Lori Delorenzo;

Charles L. DelRegno;

Judy DelRegno;

Denise DeMaio;

Michael DeMaio;

Kathy Dennis, as administrator of the Estate of Robert Dennis, Jr, deceased, and individually;

Salvatore DeNuccio;

Jorge L. DeOliveira;

Judith DeSocio;

Ralph M. DeSocio;

Brenda DeStephano;

John DeStephano;

Jennie Dexter-O'Neill;

Alexander Diachok;

Jeanne Diachok;

Gregory Diaz;

Maria Diaz;

Joanne DiBella, as administrator of the Estate of Louis DiBella, deceased, and individually;

Ophline Dillon;

Frank DiMuro;

Kathy Dineen, as administrator of the Estate of Vincent Dineen, deceased, and individually;

Yigal Dinewitz, as administrator of the Estate of Isaac Dinewitz, deceased and individually;

Vivian Dinewitz;

Tricia Dini;

Joseph DiPaolo;

Pearl Dipnarine;

Peter A. DiPrima;

David DiSanto;

Karen DiSanto;

Francis Discolo;

Carmel-Ann Ditch;

Robert Ditch;

Pasquale DiTillio;

Barbara Divis;

Brian Divis;

Jacquelyn Dixon;

Hasije Djencic;

Laja Djencic;

Musa Djencic;

Bruce Dobish;

Roxanne Dodds;

Jennifer Dodge-Jurena;

James Dolce;

Lany Dominguez;

Kenneth Donenfeld;

Sharon Donenfeld;

Yi Tian Dong;

Joseph Dorino;

Marlo Dorino;

Thomas Dorrian;

Oscar Dorta;

Eileen Doyle;

Francine Doyle;

Timothy Doyle;

William Doyle;

Norman Drakeford;

Yvette Drakeford;

Barbara Dressler;

Joseph Dressler;

Alan Dubbs;

Debbie Dubbs;

Robert Duffy;

Virginia Duffy;

Patricia Dufort;

John Dunleavy;

Rita Dunleavy;

Joseph Dunn;

Andrew Eanniello;

Patrick Eanniello;

Gigi Ebron;

Jason Eddy;

Godwin Edebiri;

Cindy Ehlers;

Norm Ehlers;

Matthew Elam;

Leonard Elia;

Dania Eliacin;

Paul Eliacin;

Sandra Ellezam;

Ernest Enea;

John Episcopo;

Joseph Esdaille;

Camille Esposito;

Salvatore Esposito;

Reginald Evans;

Shirlene Evans;

Willie Evans;

Osa Eweka;

Mariana Fagan, as administrator of the Estate of Thomas Fagan, deceased, and individually;

John Falcon;

Helene Faltings;

John Faltings;

Darline Fanning;

George Fanning;

Helen Farinella;

Randolph Farinella;

Deirdre Farmer;

Sean Farmer;

Edward Farrell;

Carlos Faulkner;

Ellen Faulkner;

Neil Faulkner;

Arthur Feiler;

John Felidi;

David Feng;

Joseph Fenrich;

Angela Ferrara;

Annette Ferrara;

Fred Ferrara;

Carl A. Ferrigno;

Susan J. Ferrigno;

Chris Fierro;

Jeanette Filipkowski;

Stanley Filipkowski;

Robert Findaro;

Edward Fine;

Maureen Finnegan;

Ray Finnegan;

Charles Fiore;

Gail Fiore;

Jacqueline Fischler;

Mark I. Fischler;

Gregg Fishman;

Audrey Longley-Fitzpatrick, as administrator of the Estate of John Fitzpatrick, deceased, and individually;

Michael Flanagan;

Kevin Flanders, as administrator of the Estate of Patrick Flanders, deceased, and individually;

Gordana Fleischer;

Rich Fleischer;

Edna Flood;

Paul Fogle;

Anne Foodim;

Kenrich Forbes;

Jason Fourman;

Emilia Francis;

Jeffrey Francis;

Erika Francisco;

Ralph A. Francisco;

Frank Frasco;

Vincent Fratta, as administrator of the Estate of Agnes Fratta, deceased, and individually;

Clarence Fredericks;

Linda Freeman;

Thomas Freeman;

Sherine Reina, as administrator of the Estate of Tonia Freeman, deceased, and individually;

Deborah French;

Holly R. French;

Connail Friel;

Fernando Fuentes;

Gladys Fuentes;

Vivian Fuentes;

Anthony Fusaro;

Jackie Fusaro;

Marino Gabrielli;

Michael Galante;

Carol Galdi;

William Galdi;

John M. Gallagher;

Elizabeth Gallo, as administrator of the Estate of Anthony Gallo, deceased, and individually;

Ann Gallo, as administrator of the Estate of Salvatore Gallo, deceased, and individually;

Linda Gallogly, as administrator of the Estate of Kevin Gallogly, deceased, and individually;

Francis Gambardella;

Anthony Gambino;

Raynier Gamboa;

Debra Garcia;

Isidro Garcia;

Mary Jane Garcia;

Ricardo Garcia;

Roxeanne Garcia ;

Maria Garcia-Shands;

Melinda Garris;

Alexandria Garrity;

Robert Garrity;

Joseph Gaston;

William Gaughan;

Michael Gavin;

Kevin Geary;

Lorraine Geary;

Carl Gelardi;

Frances Gelardi;

Angelo J. Gentile;

Dorothy Gentile;

Paul Gerardi;

Marina Ghin, as administrator of the Estate of Vitali Ghin, deceased, and individually;

Margarita Gianturco;

Richard Gianturco;

James Gierak;

Beatrice Gifford;

Christopher P. Gifford;

Mary Gigante;

Salvatore Gigante;

Elizabeth Gilliams;

Frank Gilliams;

Charles D. Ginn;

Joseph Giordano;

Joseph DePasquale, as administrator of the Estate of Josephine Giordano-DePasquale, deceased, and individually;

Giovanni Giovanniello;

Joan Giummo;

Carol Glaser;

Michael Glaser;

Craig Glass;

Dawn Glass;

Elizabeth Gleason;

Timothy Gleason;

Doris Godfrey;

Christopher Goehring;

Toni Goehring;

Barbara Goger;

Gerard Goger;

Esther Goldberg;

Paul Goldberger;

Robert Golden;

David Gomez;

Garry Gong, as administrator of the Estate of Gui Cheng Gong, deceased, and individually;

Min Fang Gong;

Manuel Gonzalez;

Howard Goodman;

Jennifer Goodman;

Moustafa Gouda;

Evaggelos Gountas;

Daysi Gracia, as administrator of the Estate of Pedro Gracia, deceased, and individually;

Joseph Graham;

Josephine L. Granger;

Christine Granshaw;

Michael Granshaw;

Glenn Grant;

Janet Grant;

Joseph Grant;

Maureen Grant;

Michael Granville;

Vincent A. Green;

Herbert Greene;

January Drevnak as administrator of the Estate of Fred Grey, deceased;

Joe Grigas;

David J. Gross;

Jeannette Gross;

Malcom Gross;

Zelda Gross;

Salvatore Grosso;

Yvonne Grosso;

Cary E. Gruber;

Nicole Gruber;

Bonnie Guagliardi;

Peter Guagliardi;

Joseph Guastafeste;

Arthur Gudeon;

Susan Guercio;

Paul Gugliuzzo;

Aliceann Drosihn, as administrator of the Estate of James Guida, deceased, and individually;

Joseph Gurrieri;

Mary Lou Gurrieri;

Raymond Guttadauria;

Teresa Guttadauria ;

Li Dan Ha, as administrator of the Estate of Danny S Ha, deceased, and individually;

Robert K. Hall;

Tara Hall;

Vincent Hallinan;

Douglas Hamilton;

Daniele Hanges;

Steven P. Hanges;

James Hanrahan;

Kris Hanrahan;

Rain Haran, as administrator of the Estate of Joseph Haran, deceased, and individually;

Jan Harasiuk;

Arnold Harbus;

Celica Harbus;

Arnold Hardman;

Sharon Hardman;

Charles Harris;

Denise Harris;

Theresa Harris;

Valerie Harris;

Ronda Harrison;

Donald Hawkins;

Earnestine Hawkins;

Richard Hayes;

Catherine Healey;

James Healey;

William Heaney;

Leslie Hearne;

James Heavey;

Mary Jane Heavey;

Kathleen Heenan, as administrator of the Estate of John Heenan, deceased, and individually;

Brian Heffler, as administrator of the Estate of Anna Louise Heffler, deceased, and individually;

William Hein;

Chet Helms;

Darcia Hemphill;

Milton Hemphill;

David Henao;

Adrian Henderson, as administrator of the Estate of Pamela Henderson, deceased, and individually;

Pablo Henriquez;

Barrington S. Henry;

Gloria Hernandez;

Michael Hernandez;

Mildred Hernandez;

Susan Herr;

Roberto Herrera;

Margaret Herrick;

Thomas K. Herrick;

Deirdre Hess;

Thomas Hess;

Beth Hettinger;

Karl Hettinger;

Peter Hickey;

Richard Hickis;

Austria Hidalgo;

Orlando Hidalgo;

Robinson Hidalgo;

Victoria Hidalgo;

Debbie Higgins;

Eric Higgins;

Ronald Higgins;

Libby Hikind;

Cathy Himes ;

Richard Himes;

Heather Hindmarsh;

Yvette Hines;

Erica Hinrichs-Biehle;

Keng Ho;

Mau L. Ho, as administrator of the Estate of Kwan Ying Ho, deceased, and individually;

Elaine M. Hoare;

Leeanne Holgan;

William Holgan;

Kai Hollesen, as administrator of the Estate of Jeffrey Hollesen, deceased, and individually;

Lian Holroyd, as administrator of the Estate of Ernest Holroyd, deceased, and individually;

Morris Howes, as administrator of the Estate of Angela Howes, deceased, and individually;

Robert Hsu, as administrator of the Estate of Michael Hsu, deceased, and individually;

William Hucks;

Maureen Hudson;

Stephen Hudson;

James Hughes;

Peter Humann;

Daniel Hunt;

Linda Hunt;

Huu Huynh;

Bari Hyman;

Karen Iacovella;

Michael Iacovella;

Christopher Ikone;

Kerry Ikone ;

Myong Suk Im;

Catherine Imp;

Raymond Imp;

Alexander Irlin;

Natalya Irlin;

Husne N. Islam;

Mohammad Islam;

Alexander H. Jack, Jr.;

Linda Jack;

Cindy Jacklets;

John Jacklets;

Mark Jacobsen;

Jane N. Jaffe;

Kunjunjamma James;

Mathew James;

Jeffrey Janas;

Linda Janas;

Bee Y. Lin, as administrator of the Estate of Jimmy Jean, deceased, and individually;

Karlene Jenkins;

Peter Jenkins;

Nina Jody;

Douglas A. John;

Augustine Johnson;

Leroy Johnson;

Paulette Johnson;

Rodney Johnson, Sr.;

Lesley Plaskett as mother and natural guardian of minor child Avery Jones and individually;

Fred Jones;

Kai Jones;

Rose Jones;

Lawrence Joseph;

Ana Juneau;

Michael Jurena;

Phyllis Jurnove, as administrator of the Estate of Marc R. Jurnove, deceased, and individually;

Garrick Justesen;

Toni Justiniano;

Stuart Kall;

Alexandra Kang;

Wendee Kassel-Meaney;

Konstantinos Katechis;

John Katehis;

Debbra Kavanah;

George Kavanah;

Anna Kazina;

Joanne Kearney;

Peter Kearney;

Catherine Keeley;

Mark Keeley;

Maria Kehoe;

William Kehoe;

Jerome Keitel;

John Kelly;

Edward Kennedy;

Francine Kennedy;

Sarah Kessler;

Alfred Khananov;

Inna Khananov;

Jimmy Kilpatric;

Jeffrey Kimmel;

Sean Kinahan;

Susan Kinahan;

Brenda King;

Michael King;

Stanley King;

Donnay M. Kingston;

Ronnie Kirby;

Gwendolyn Kirkland;

Barbara Klein;

Evan Klein;

Jonathan Klein;

Victor Klima;

Arthur Koenemund;

Catherine Konovitch;

Peter J. Konovitch;

John Kontogianis;

Georgekutty Korah;

Michelle Kozlowski;

Robert Kozlowski;

Patricia Kranglewitz, as administrator of the Estate of Walter Kranglewitz, deceased, and individually;

Brian Kravetz;

Sandra Kreisberg;

William Kreisberg;

Vitaly Krutoshinskiy;

Kin K. Ku;

Eric Kuczera;

Tara Kuczera;

David Kugler;

Alicia Kuhles;

Hani Kutteh;

John Lagatella;

Lisa Lagatella;

Myungok Lai, as administrator of the Estate of Simon Lai, deceased, and individually;

Jodi Laino;

Thomas J. Laino;

Patricia Lampe;

Robert Lampe;

Francesca Lanning;

Richard Lanning;

Edwina Lano;

Thomas Lano;

Alyssa Lanot;

Paul Lanot;

Toni Lanotte;

Lori Lash;

Doralba Lassalle-Bones;

Man S. Lau;

Lauren Lau-Loew;

Richard Lawson;

Rebecca A Lazinger;

Yan Yan Chen, as administrator of the Estate of Hoi Lee, deceased, and individually;

Richard Lee;

Wai Y. Lee;

Jose Lema;

Sanford LeMoine;

Paul Lemos;

Henry Lent;

Marilyn Lent;

Gerard Leonard;

Jeanie Leonard;

Michael Leonardi;

Enrique D. Leonardo;

Bo Young Leong;

Linchun Leung;

Wing Hong Leung;

Hope Levine;

Antonia Lewis;

Evol Lewis;

Michael Lewis;

Guo N. Li;

Ivy Wang, as administrator of the Estate of Ka Li, deceased, and individually;

Wan Y. Huang, as administrator of the Estate of Zhuo Yi Liang deceased, and individually;

Zhuo J. Liao;

David Lieberman;

Jonathan Lilienthal;

Diane Lillibridge ;

John Lillibridge;

Chun Lin;

Ling Lin;

Tao Ping Lin;

Charles J. Linder;

Wendy Linder;

Donald Lindsey;

Faye J. Lindsey;

Jody Lipton;

April Littles;

David Littles;

Charles Littman;

Siumei Liu, as administrator of the Estate of Herbert Keechan Liu deceased, and individually;

Michelle Liu;

Sam Liu;

Siumei C. Liu;

Paula LoBono;

Salvatore A. LoBono;

John Locascio;

Gina Loch;

William Loch;

Victoria Lockhart;

Glen Loew;

Anthony Longhitano;

Steven Lopez;

Melanie Lopez-Humann;

Nelson T Lora;

Dennis Lott;

Dwight C. Low;

Stephen M. Low;

George Lowe;

Roxanne Lowe ;

Fernando Loza;

Jia J. Lu;

Matthew Lubrano;

Katherine Terino-Lucev, as administrator of the Estate of Michael Lucev, deceased, and individually;

Justina Luna;

Sean Lynch;

Thomas Macchia;

Pedro M. Macias;

Corrine Mack-Dunn ;

Monica Macken-Letizia;

Elizabeth MacKenzie;

Stephen MacKenzie;

Anne L. Maegli;

April Magenta;

Catherine Magenta;

Gino Magenta;

Ralph Magenta;

Nicholas Maggio;

Kevin Maher;

Richard Maher;

Feng Ying Lei Mai;

Huo Min Mai, as administrator of the Estate of Hong Jun Mai deceased, and individually;

Alexis Maisonette;

Dennis Majerski;

Keith Major;

Persio Maldonado;

Ellen Malloy;

Peter Malloy;

Beth Malone;

Dennis Malone;

Donald L. Mancinelli;

Rita Mancinelli;

Marilyn Maras;

Jose Marcano;

Rocco Marceda;

Yolanda Marceda;

Robert Marchesano;

Salvatore Marchese;

Marian Marchiano;

Julian Marcinkowski;

Natalie Marcinkowski;

Steven Marcopolos;

Barbara D. Marcus;

Eric Marcus;

Carlo Marietta;

Charles P. Markert;

Shane Markey;

Tracey Marousek;

Jerome Martellaro;

Rosanna Martellaro;

Cheryl Martin;

Cheryl Martin, as administrator of the Estate of James Martin deceased, and individually;

Matthew Martin;

Patrick Martin;

Jose Martinez;

Modesto Martinez;

Mirian Martinez-Oliveros;

Thomas J. Marturano;

Bogdan Maslowski;

Daniel Massett;

Walter Masterson;

Israel Matias;

Richard Matos;

Scott B. Matty;

Dana Mauro;

Liberato Mauro;

Erskin Mayers;

Angela Mazzacco;

Steven N. Mazzacco;

Dorothy Mazzarella, as administrator of the Estate of Louis Mazzarella, deceased, and individually;

Michael Mazziotti;

Brian McAllister;

Eoin McAteer;

James McCarthy ;

Charlene McDaniels;

Warren McDowell;

Maxine McFadzean;

Jodi McGinn, as administrator of the Estate of Raymond McGinn, deceased, and individually;

William McGirr;

Thomas McGovern;

Martin McGrail;

Patricia McGrath;

Patrick J. McGrath;

Jacqueline McKenzie;

Rohan McKenzie;

Sonia McKenzie ;

Theresa McKenzie;

Leo McKeon;

Stacey McLaughlin;

William McLaughlin;

Ronald Mclean;

Vivian McLoughlin, as administrator of the Estate of Kevin McLoughlin, deceased, and individually;

James McNeece;

Maria McQueen, as administrator of the Estate of Norman McQueen, deceased, and individually;

James A. McVey;

Patrick McVey;

Paul Meaney;

Joseph Medina;

Mariana Medinets;

Donna Meehan;

Michael Meehan;

Peter D. Meehan;

Kathleen Meiggs, as administrator of the Estate of Willard Meiggs, deceased, and individually;

Mario Mejia;

Kenneth Mekeel;

Bryan Melchionda;

Diana Melendez;

Patrick T. Mellor;

Richard Merli;

Cynthia Merman;

Joseph M. Merwin;

James Metzler;

Brian Michaelson, as administrator of the Estate of Kristine Michaelson, deceased, and individually;

Eusebia O. Milanes;

Annette Milano;

Alan Miller;

Kurt Miller;

Michael Miller;

Susan Miller;

Teresa Miller;

Zelda Miller;

Lawrence Millus;

Gregory Millwater;

Joseph Minicozzi;

Margarite Miranda;

Perie Miranda;

Carol Mirotznik;

Anthony Mirra;

Laura Misciagna;

Patrick J. Misciagna;

Dominic Mizio;

Frank M. Moceri;

Francesca Monari;

Luis Montesdeoca;

Martha Montgomery;

Lawrence F. Montrose;

Merry Montrose;

Darren Moonan;

Michael Moonan;

John Moore;

John T. Moore;

Yolanda Moorer-Evans;

Mark Morales;

Vincent Morales;

Charles Moran;

James Moran;

Donald J. Morgan;

Russell Morgan;

Steven Mormino;

Stacey Mornan;

Marcello Morra;

Shawn Morrison;

Khadijah Morrow;

Sabine Morrow;

William Morrow;

Dennis Mosca;

Jeanne Moscardini;

Thomas Moscardini;

Ellen Moschel;

Dorothy Moser, as administrator of the Estate of Richard Moser deceased, and individually;

Elizabeth Motyka;

Luk Mui-Chan;

John Mule;

Denise Mulholland, as administrator of the Estate of Douglas Mulholland, deceased, and individually;

Joseph Mullaney;

Steven J. Mullins;

Juan Munoz;

Daniel Murnane;

Lorraine Murphy;

Thomas Murphy;

Keith Murray;

Deborah Musso;

Richard Musso;

Jennyfer Nagle

John Nagle;

Mansoor Najee-ullah;

Reza Namazi;

Richard Naples;

Ahmed Nasser;

James Nazzaro;

Tyrone Neal;

Carolyn A. Nesmith;

Joseph Nevar;

Cherris Newland;

Leonard Newland;

Harry Neyens;

Gee W. Ngai;

Maggie Ngai, as administrator of the Estate of Poy King Ngai deceased, and individually;

Sheung Fon Ngai;

Ndingara N. Ngardingabe;

Julio Nieves;

Ricardo Nieves;

Robert Norrington;

Joseph Nunes;

Humberto Nunez;

Louis Obergh, Jr., as administrator of the Estate of Louis Obergh, Sr. deceased, and individually;

Joan Obergh;

Ellen Ochs;

John Ochs;

Catherine O'Connor;

James O'Connor;

Joseph O'Farrell;

Lorna O'Farrell;

Kenneth Okvist;

David Olaye;

Robert O'Leary;

Bryan O'Malley;

Elizabeth O'Malley;

John O'Malley;

Timothy O'Neill;

Denis Onieal;

Carol J. Orazem;

Thomas Oreckinto;

Peter Ortega;

Raquel Ortega;

Victor Ortega;

Evelyn Ortiz;

Wilfredo Osorio-Hernandez;

Gary Ostrager, as administrator of the Estate of Beckie Ostrager, deceased, and individually;

Michael Ostrowski, as administrator of the Estate of Elizabeth Ostrowski deceased, and individually;

Tadeusz Ostrowski;

John O'Sullivan;

Christopher Owen;

Nelson A. Padilla;

Petra Padilla;

Chris Palmeri;

Rui Qiong Pan;

Judi Panevino;

Vincent Panevino;

Abel Paniagua;

Alexandra Paniagua;

Joseph Papariello;

Joseph J. Parise;

Lydia Parise;

Liliana Parodi;

Michael Partridge;

Maryanne Paruch;

Robert B. Paruch;

Erica Pascale, as administrator of the Estate of Christopher Pascale deceased, and individually;

Robert Pastalove;

Joseph A. Pastorino;

Stephanie Pastorino;

Paula Patanella, as administrator of the Estate of Alexander Patanella, deceased, and individually;

Michael Paternostrao;

Edward Patterson;

Michael Paul;

Lee Pavis;

Kibbie Payne;

Marc Pedevillano;

Zobeida Pedevillano;

Anthony Pellegrini;

Sandra Pellegrini;

Patrice Peltier;

Ilene Peluso;

John Peluso;

Joe Pena;

Manuel Pena;

Virginia Pena;

Marianela Penalvert;

Florence Perchuk;

Neal M. Perchuk;

Manuel Perdomo;

Maurice Pereira;

Bernadette Perez;

Carlos Perez;

Juan Perez;

Roberto Perez;

Manuela Perez-DeJesus;

Frank Perillo;

Melanie Perillo;

Mitradyal Permaul;

Premuattie Permaul;

Raakhee Persaud;

Tirkha Persaud;

Rita Peterson;

Peter Petino;

Antoinette Petruzzello;

Arthur Pettus;

Lenor Pettus;

Cindy Lee Petty;

James R. Petty;

Chona Petzold, as administrator of the Estate of Mark Petzold., deceased, and individually;

James Phipps;

Joseph M. Pierotti;

Michael Pietropaolo;

Eddie Pinero;

Joseph Pironti;

Kimberly Pironti;

Ann Pisacano;

Grace Pisano, as administrator of the Estate of Anthony Pisano, Sr., deceased, and individually;

Peter Pisano;

Giovanni Pisciotta;

Lesley Plaskett;

Linda Plemmons;

Robert Plemmons;

Vincent Plotino;

Adrian Podmore;

Frank Podmore;

Edward Polstein;

Patricia Polstein;

Richard Poolt;

William Portela;

Richard Postel;

John Power;

Rachel Powers, as administrator of the Estate of Kenneth Powers, deceased, and individually;

Anthony Przykuta;

Deborah Przykuta;

Janet Puglisi-Mizio;

Bruno Pugni;

Antonia Puma;

Antonia Puma, as administrator of the Estate of Pietro Puma, deceased, and individually;

Kerri Quigley;

Kevin Quinn;

Paul Quinn;

Regina Raab;

Thomas Raab;

Alejandro Rada;

Peter S. Rahaniotis;

Alfredo Ramirez;

Carmen Ramirez;

Arthur Rammairone;

Thomas Rammairone;

Johnny Ramos;

Migdalia Ramos;

Brian V. Ramsaran;

Nadira Ramsaran;

Robert Ransom;

Emil Rapoport;

Adis Raposo, as administrator of the Estate of Joseph Raposo, deceased, and individually;

She-A Gordon, as administrator of the Estate of Shari Redmond, deceased, and individually;

Linda Reed;

Rhonda Weinman, as administrator of the Estate of Arnold Reich, deceased, and individually;

Adele Reilly;

Donald J. Reilly;

James Reilly;

Kevin Reilly;

Vasilios Rembutzias;

Lori Cafiero Rende, as administrator of the Estate of Mitchell Rende, deceased, and individually;

Frank Rescigno ;

Liset Reyes;

Marisela Reyes;

Harriet Reynolds;

Lori Reynolds, as administrator of the Estate of William Reynolds, deceased, and individually;

Thomas Rich;

Deborah Richardson;

Michael G. Riggio;

Nancy Riggio;

Frank Riley;

Dona L. Riley, as administrator of the Estate of William Riley, deceased, and individually;

Adele Rincon;

Rafael Rincon;

Franklin A. Rivas;

Angela Rivera;

Bruce Rivera;

Ishmael Rivera;

John Rivera;

Marta Rivera;

Robert Rivera;

Danielle Rizzo;

Charles Robbins;

Gerard S. Robedee;

Carol A. Roberson;

Kevin Roberts;

Michael Roberts;

Desiree Robertson;

John C. Robertson;

Tracy Cartwright, as administrator of the Estate of Paul Roberts, deceased, and individually;

Tracy Robertson, as administrator of the Estate of Thomas Robertson, deceased, and individually;

Kenneth Robinson;

Francis Roda;

Edward Rodden;

Luz Rodgers;

Carmen Rodriguez;

Elaine Rodriguez;

Guisella Rodriguez;

Jason Rodriguez;

Joseph A. Rodriguez;

Nelson Rodriguez;

Pedro Rodriguez;

Walter Rodriguez;

Julia E. Rodriguez-Rosa;

James Roemer;

Karen Roenelt;

Linda Rogacki, as administrator of the Estate of Robert Rogacki, deceased, and individually;

James Rogers;

John Rogers;

Wayne Rogers;

Mark Rohan, as administrator of the Estate of Patricia Rohan, deceased, and individually;

Sandra P. Rojas;

Awilda Roman;

Margarita Roman-Pavis;

Linda Rosa-Benitez;

Luis Rosado;

Mildred Rosado;

Miriam Rosado;

Victor Rosado;

Juana Rosario;

Vilma Rosario;

Edita Rose, as administrator of the Estate of Leo Rose, deceased, and individually;

Dominick Roselli;

Scot Rosenthal;

Melvin Ross;

Alia Rotavera;

Stephen Rotavera;

Jerome Rothman;

Nick Rotondo;

Sally Rotondo;

Ilene Rubenstein;

Deena Rubin;

Robert Rubin;

Christopher Rueda;

George Ruggi;

Gary Ruinsky;

John Ruis;

Deborah Ruiz;

Jorge L. Ruiz;

David G. Russell;

Heather Russell;

Michael Russell;

John W. Rutherford;

Suzanne Ryan;

Thomas Ryan;

Robert Ryder;

Ximena Saa;

Karen Sachs;

Ann Marie Safaty;

Ira Safaty;

Hector Salon;

Debra Salvia;

Robert Salvia;

Jeff Salzberg;

Merle Samuels;

Salvatore Sanacore;

Dely Sanchez;

Ivonne Sanchez;

Vincent Sanchez;

Deborah Sanders;

Camille T. SanFilippo;

James SanFilippo;

Mohamed Sanoh;

Mysah Sanoh ;

Christopher Santana;

Denise Santangelo;

Edward Santiago;

Luis R. Santiago;

Jose Santos;

Ann Saraceno, as administrator of the Estate of
Frank Saraceno, deceased, and individually;

Dorothy Sarantopoulos;

Nicholas Sarantopoulos;

Michael Sarner;

Xiu Xiang Zeng, as administrator of the Estate of Su
Chung Sat, deceased, and individually;

Joseph Savine;

Eugene Scalercio;

Harold Schell;

Jack Schenker;

Ilise Schnurr;

Lawrence Schnurr;

James Schry;

Suzanne Schry;

Arthur E Schulz;

Alan Schwab;

Jeffrey Schwartz;

Norman Schwartz;

Joan Sciorta;

Salvatore Sciorta;

Vincent Sciulla;

Robert Scott;

Anthony Scotto;

James Screen;

Amerald Sealey, as administrator of the Estate of Clyde Sealey, deceased, and individually;

Mary Sears;

John Segreto;

Andreas Seifert;

Drue Seigerman;

Renee Selan;

William B. Selan;

Jay Seligman;

Jeannette Shaheen;

Sarah Shaw;

Denis P. Sheridan;

Kevin Shine;

Jenny Shivmangal;

Eric Shlomovich;

Fai Shum;

Timothy Silsby;

Ari Silva;

Nancy M. Silvia-Matthews;

Robert Simanowicz;

Robin Simanowicz;

Daniel Simmons;

Kenneth Simmons;

Robert Simonelli;

Nicole B. Simpson;

Arlene Sinansky;

Bridgnarine Singh;

Janet Singh;

Laura Skov;

Nilda Sleap;

Thomas Sleap;

David N. Sloan;

Terry A. Small;

Annemarie Smith;

Dane Smith;

Diana Smith;

Edward J. Smith;

Gary J. Smith;

Gerald Smith;

James Smith;

Khadija Smith;

Lee Smith;

Oralis Smith;

Robert A. Smith;

Susan Smith, as administrator of the Estate of Robert Smith, deceased, and individually;

Stephen Smith;

Tim D. Smith;

Warren Smith;

Machele Snipes;

Rene Sola;

David Solomon;

Robert Soloway;

Pablo Sosa-Hernandez;

Madeline Soto;

Marc Soto;

Nadine Soto;

John Sparacio;

Diana Spatola ;

Michael Spatola;

Daniel Speicher;

Thomas W. Speicher;

Carl Speights;

Anthony Sperrazza;

Arlene Sperrazza;

Anthony Springer;

Edward K. Springer;

Anne Marie Springer-King;

Mark Staniszewski;

Joseph Stefan;

Daniel Stein;

Leon Stein;

Carol Stevens;

Mark Stevens;

Douglas Stewart;

Timothy Stewart;

Toni Stewart;

Wayne Stewart;

Robert Stiles;

Glenford Stowe;

Valerie Straughn-Kall;

Joyce Strongbow;

Mark Sturgis, as administrator of the Estate of
Ingrid Sturgis, deceased, and individually;

Donna Suarez;

Edwin Suarez;

Luis Suarez;

Marisol Suarez;

Dawn Sulmasy;

Warren J. Sulmasy, Jr.;

JoAnne Summa;

Ken Summa;

Judy Surita;

Michael Surita;

Marguerite Switzgable, as administrator of the
Estate of Kimberly Switzgable, deceased, and
individually;

Robert Szczepanik;

Salvatore Tagliarino;

Martha Tapia;

Deborah Taylor;

Gregory Taylor;

Ramkrishna Teeluck;

Michael Tenga;

Nelson Tereso;

Deborah Terruso;

Douglas Terruso;

Jose Theard;

Marie Anne Theard;

Harold Thomas;

Jesse Thomas;

William Timmes;

Carmen Torres;

Yvonne Torres;

Paul Towber;

Susan Trainor, as administrator of the Estate of William Trainor, deceased, and individually;

Miguel Trigueno;

Myra Trigueno;

James Triola;

Koscuisko Trisano;

Lawrence M. Troy;

George J. Tsistinas;

Joseph Tubolino;

Nancy Tubolino;

Marion Turi;

Willie Tyler;

Nicholas J. Ugliarolo;

Roni Unger;

Augusto Urena;

Joan Urena;

Joseph Valdivia;

Jennifer Valente;

Michael J. Valente;

Giustino Valenti;

Delma Valera;

Mario Valera;

Toby Pino, as administrator of the Estate of Robert Valinoti, deceased, and individually;

Olivier Vallez;

Anthony Vanaria;

Michelle Vanaria;

Gerard Vanderberg;

Silvana Vanderberg;

Nancy VanGoethem;

John VanWie;

Hector Vazquez;

Anthony Vega;

Francisco Velasquez;

Rina Velasquez;

Lisa Velez;

Fernando Ventura;

Thomas Verni;

Edward Victors;

Anna Vinokur;

Charles Voorhies;

Evelyn Vuoso, as administrator of the Estate of Joseph Vuoso, deceased, and individually;

Willie Wade, as administrator of the Estate of Angela Wade, deceased, and individually;

Phyllis Walker;

Fred Wallace;

Steve Wallace;

Edmond Walsh;

Jill Walsh;

Matthew Walsh;

Sandra Weekes;

Joseph Wehner;

Deborah Weisenberg;

Peter Weisenberg;

Christopher Weiss;

Howard Weiswasser;

Candice Wellman;

Glen Wessels;

Andre White;

Karen Whitley;

Colleen Wiffler;

Joseph Wiffler;

Kenneth Wilkinson;

Elliot S. Williams Jr.;

Ezra Williams;

Geary Williams;

Glyndoria Williams;

Frank Williams, as administrator of the Estate of Ingrid Williams, deceased, and individually;

Joseph Williams;

Louis C. Williams;

Richard Williams;

Vaughn Williams;

Yvette Williams-Taylor;

Lisa Wills, as administrator of the Estate of Gordon Wills, deceased;

Beverly Wilson;

Elizabeth L. Wilson;

Kyara Wilson;

Martin Wilson;

Mary Wilson ;

Sandra Wilson;

Scott Wilson;

Sonja Wilson;

Matthew Wingender;

Susan Wingender;

Dwaine Winter;

Kerry M. Winter;

Nancy Winter;

Barry Witt;

Mary Ann Witt;

Ruth Witt;

Shirley Wong;

Barbara Wright;

Juan Wright;

Robin Wright;

Suzanne Wright-Ciaccio;

Hoi K. Wu;

SzeKit Wu;

Wendy Wu;

Shrila Yam, as administrator of the Estate of Wu Kwun Yam, deceased, and individually;

Lai Fong Tung Yam;

Ryan Yanca;

Hau Ting Yang;

Kwok Yau;

Nematollah Yazdi;

Sam M. Yen;

| | |
|---|---|
| Lup M. Yuen; | |
| Janet Zakel-Metzler; | |
| Merite Zejnuni; | |
| May L. Zheng; | |
| Samantha Zhou, as administrator of the Estate of Jian Xiang Zhou, deceased, and individually; | |
| Samantha Zhou; | |
| Brian Zipf; | |
| Rosemary Zipf; | |
| Phyllis Zito; | |
| Seth Zukoff; | |
| Sheely Zukoff;              PLAINTIFFS, | |
| | |
| V. | |
| | |
| KINGDOM OF SAUDI ARABIA; SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA | |
| | |
|              DEFENDANTS | |

## SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY

Plaintiff(s) file(s) this *Short Form Complaint and Demand for Trial by Jury* against Defendants named herein by and through the undersigned counsel. Plaintiff(s) incorporate(s) by reference the specific allegations, as indicated below, of Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC") and *Demand for Jury Trial* in *In Re: Terrorist Attacks on September 11, 2001, 03* MDL 1570 in the United States District Court for the Southern District of New York (hereinafter "the CAC"). Plaintiff(s) file(s) this *Short Form Complaint and Demand for Jury Trial* as permitted and approved by the Court's Order of May 3, 2017, ECF No. 3543.

## VENUE

1.   Venue in this district is proper pursuant to 28 U.S.C. §§ 1391(b)(2) and 1391(f)(1), as a substantial part of the events giving rise to the claims asserted herein occurred in this district. Venue is also proper in this district pursuant to 18 U.S.C. § 2334(a).

## JURISDICTION

2.   Jurisdiction, is as asserted in the CAC, and further, jurisdiction of the within *Short Form Complaint* is premised upon and applicable to all defendants in this action:

☑  28 U.S.C. § 1605(a)(5) (non-commercial tort exception)

☑  28 U.S.C. § 1605B (Justice against Sponsors of Terrorism Act)

☐  Other: (set forth below the basis of any additional ground for jurisdiction and plead such in sufficient detail as per the FRCP):


## CAUSES OF ACTION

3.   Plaintiff(s) hereby adopt(s) and incorporate(s) by reference, the CAC as if set forth fully herein.

4.   Furthermore, the following claims and allegations are asserted by Plaintiff(s) and are herein adopted by reference from the CAC:

☑  Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of 18 U.S.C. § 2333(d) (JASTA)

☑  Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of 18 U.S.C. § 2333(a)

☑  Committing Acts of International Terrorism in Violation of 18 U.S.C. § 2333

☑  Wrongful Death, as applicable to a claim for such

☑  Survival

☑ Alien Tort Claims Act

☑ Assault and Battery

☑ Conspiracy

☑ Aiding and Abetting

☑ Intentional Infliction of Emotional Distress

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Supervising Employees and Agents

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Hiring, Selecting, and Retaining Employees and Agents

☑ 18 U.S.C. § 1962(a)-(d) – CIVIL RICO

☑ Trespass

☑ Punitive Damages

☐ Plaintiff assert(s) the following additional theories and/or Causes of Action against the Defendants:
_____

## IDENTIFICATION OF PLAINTIFFS

5.   The following allegations and information contained herein, is alleged as to each individual who is bringing this claim, as indicated on Appendix 1 to this *Short Form Complaint*, and/or as to each decedent who was injured and who is now deceased, whose claim is brought by the Estate representative, and as to the survivors of the Estate, herein referred to as "Plaintiffs."

a.   The citizenship/nationality of said Plaintiff is indicated at Appendix 1 to this Short Form complaint.

b.   Said Plaintiff is entitled to recover damages on the causes of action set forth in this Complaint.

c.   As indicated at Appendix 1, said Plaintiff was injured as a result of the terrorist attacks of September 11, 2001; is the estate representative of someone who was

injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased, or is a survivor of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased.

d.  For those plaintiffs with injury claims, as indicated in Appendix 1, on or after September 11, 2001, said Plaintiff was present at the Pentagon and/or the World Trade Center site and/or its surroundings and/or lower Manhattan and/or at an area wherein he/she was exposed to toxins as a result of the terrorist attacks and was exposed to toxins from the attacks, and/or was otherwise injured, and/or as otherwise alleged: .

e.  As a direct, proximate and foreseeable result of Defendants' actions or inactions, Plaintiff suffered bodily injury and/or death, and consequently economic and other losses, including but not limited to pain and suffering, emotional distress, psychological injuries, and loss of enjoyment of life, and as otherwise described in the CAC, and/or as otherwise may be specified in subsequent discovery proceedings, and/or as otherwise alleged herein:_____.

f.  The name, relationship to the injured 9/11 victim, residency, nationality, and the general nature of the claim for each plaintiff is listed on the attached Exhibit 1, and is incorporated herein as allegations, with all allegations of the within *Short Form Complaint* deemed alleged as to each plaintiff.

## IDENTIFICATION OF THE DEFENDANTS

6.  The following entities are Defendants herein:

☑  Kingdom of Saudi Arabia

☑  Saudi High Commission for Relief of Bosnia & Herzegovina

Plaintiffs' constituent case, if applicable, and this *Short Form Complaint* shall be deemed subject to any motion to dismiss the CAC or Answer to the CAC filed by Saudi Arabia or the SHC. By way of filing this *Short Form Complaint*, plaintiffs shall not be deemed to have adopted any class-action

allegations set forth in the CAC or waived any right to object to class certification or opt out of any certified class. This *Short Form Complaint* also does not serve as a request for exclusion from any class that the Court may certify.

**WHEREFORE**, Plaintiff(s) pray(s) for relief and judgment against Defendants as set forth in the CAC as appropriate.

## **JURY DEMAND**

Plaintiff(s) hereby demand(s) a trial by jury as to the claims in this action.

Dated: <u>July 18, 2017</u>                              Respectfully Submitted,

/s/ Daniel J. Hansen
_____
Daniel J. Hansen, Esq. (DH0211)
Turley Hansen & Rosasco, LLP
3075 Veterans Memorial Highway
Suite 210
Ronkonkoma, NY 11779
Phone: 631-268-0042
dhansen@911cancerclaim.com

/s/ Troy G. Rosasco
_____
Troy G. Rosasco Esq. (TR4942)
Turley Hansen & Rosasco, LLP
3075 Veterans Memorial Highway
Suite 210
Ronkonkoma, NY 11779
Phone: 631-268-0042
trosasco@911cancerclaim.com

## APPENDIX 1 TO THE *SHORT FORM COMPLAINT*

Each line below is deemed an allegation, incorporating the allegations, language and references within the *Short Form Complaint* to which this Appendix is appended, and shall be referenced as Allegation 1 of Appendix 1 to the *Short Form Complaint*, Allegation 2 of Appendix 1 to the *Short Form Complaint*, etc.)

|  | Plaintiffs Name | Relationship to Injured 9/11 Victim | State of residency at time of filing | Citizenship / Nationality on 9/11/01 | General Nature of Claim Asserted |
|---|---|---|---|---|---|
| 1. | Robert Aasheim | Self | NY | US | PI |
| 2. | Anthony Abbatangelo | Self | FL | US | PI |
| 3. | Dawn Abbatangelo | Spouse | FL | US | Solatium |
| 4. | Michael Abramowitz | Self | FL | US | PI |
| 5. | Julia Abreu | Self | NY | US | PI |
| 6. | Peter Abreu | Spouse | NY | US | Solatium |
| 7. | Orlando Abreus | Self | FL | US | PI |
| 8. | Joseph Abruzzino | Self | NY | US | PI |
| 9. | William Abruzzino | Self | NY | US | PI |
| 10. | Aiman Abusharia | Self | FL | US | PI |
| 11. | Glen Jacobs, as administrator of the Estate of William Actu, deceased, and individually | PR/Child | NY | US, US | WD/Solatium |
| 12. | Kayode Adeleye | Self | NJ | US | PI |
| 13. | Sherifat Adeleye | Spouse | NJ | US | Solatium |
| 14. | Anthony Agnelli | Self | FL | US | PI |
| 15. | Joao Agostinho | Self | NY | US | PI |
| 16. | Odette Agosthino | Spouse | NY | US | Solatium |
| 17. | Daisy Agostini | Spouse | FL | US | Solatium |
| 18. | Luis Agostinii | Self | FL | US | PI |
| 19. | Jacqueline Aguece | Self | NY | US | PI |
| 20. | Brian Ahearn | Self | NY | US | PI |
| 21. | Debra Ahearn | Spouse | NY | US | Solatium |
| 22. | Patrick Ahearn | Self | NY | US | PI |
| 23. | Irshad Ahmad | Self | NY | US | PI |
| 24. | Alauddin Ahmed | Self | NY | US | PI |
| 25. | Stephen Aiwerioghene | Self | NY | US | PI |
| 26. | Joseph Alabre | Self | NY | US | PI |
| 27. | Marie Alabre | Spouse | NY | US | Solatium |
| 28. | Joseph Albanese | Self | NY | US | PI |
| 29. | Leonard Albanese, as administrator of the Estate of Josephine Albanese, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 30. | Joseph Alberti | Self | NY | US | PI |
| 31. | Jose Alfonso | Self | FL | US | PI |
| 32. | Susan Alford, as administrator of the Estate of Robert Alford, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |

| 33. | Ahmed Aljuhaim | Self | MI | US | PI |
|---|---|---|---|---|---|
| 34. | John Allcot | Self | NY | US | PI |
| 35. | Kathleen Allcot | Spouse | NY | US | Solatium |
| 36. | David Allen | Self | NJ | US | PI |
| 37. | Richard D. Allen | Self | CA | US | PI |
| 38. | Beth Dawn Alongis | Spouse | NY | US | Solatium |
| 39. | Ronald Alongis | Self | NY | US | PI |
| 40. | Christopher Altieri | Self | NY | US | PI |
| 41. | Karen Alvaranga | Spouse | NY | US | Solatium |
| 42. | Emmanuel Amilo | Self | NJ | US | PI |
| 43. | Carlo Amoroso | Spouse | AZ | US | Solatium |
| 44. | Evelyn Amoroso | Self | AZ | US | PI |
| 45. | George Andrusyshyn | Self | MA | US | PI |
| 46. | Patricia Angst | Self | FL | US | PI |
| 47. | Patrick Angst | Spouse | FL | US | Solatium |
| 48. | Hector Anguita | Self | NY | US | PI |
| 49. | Lisa Annunziato | Spouse | NY | US | Solatium |
| 50. | Venturo A. Annunziato | Self | NY | US | PI |
| 51. | Althea Appleton | Self | NY | US | PI |
| 52. | George Aprile | Self | NY | US | PI |
| 53. | Anibal Saul Apunte | Self | MD | US | PI |
| 54. | Vijay Aranha | Self | NY | US | PI |
| 55. | Enzo Ardovini | Self | FL | US | PI |
| 56. | Susan Ardovini | Spouse | FL | US | Solatium |
| 57. | Jemay Arias | Self | NY | US | PI |
| 58. | Deborah Arifi | Spouse | NY | US | Solatium |
| 59. | Shefki Arifi | Self | NY | US | PI |
| 60. | Thomas Arlotta | Self | NY | US | PI |
| 61. | John Armento | Self | NY | US | PI |
| 62. | Lisa Armento | Spouse | NY | US | Solatium |
| 63. | Donna Armour | Spouse | NY | US | Solatium |
| 64. | William Armour | Self | NY | US | PI |
| 65. | Alexandra Armstead | Spouse | NY | US | Solatium |
| 66. | Kennith Armstead | Self | NY | US | PI |
| 67. | Christine Arniotis | Self | NY | US | PI |
| 68. | Stephen S. Aroesty | Self | NY | US | PI |
| 69. | Cynthia Ashburn | Spouse | NY | US | Solatium |
| 70. | John Ashburn, Sr. | Self | NY | US | PI |
| 71. | Jane Assael | Spouse | NY | US | Solatium |
| 72. | James F. Atkinson | Self | PA | US | PI |
| 73. | Annie Xu, as administrator of the Estate of Chi Fai Au-Yeung, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 74. | Joann Avallone | Self | NY | US | PI |
| 75. | Valentino Avallone | Spouse | NY | US | Solatium |
| 76. | Gloria Avila | Self | NY | US | PI |
| 77. | Gloria Avila | Spouse | NY | US | Solatium |

| 78. | Julio Aviles | Self | NY | US | PI |
|---|---|---|---|---|---|
| 79. | Angelo Ayala | Self | NJ | US | PI |
| 80. | Muhammad Ayaz | Self | NY | US | PI |
| 81. | Irene Azzinari | Spouse | NY | US | Solatium |
| 82. | Robert Azzinari, Sr. | Self | NY | US | PI |
| 83. | Phil Bachman | Self | NY | US | PI |
| 84. | Marleny Baglio | Spouse | NY | US | Solatium |
| 85. | Robert Baglio | Self | NY | US | PI |
| 86. | Patrick J. Bahnken | Self | FL | US | PI |
| 87. | Margery Baker | Self | NY | US | PI |
| 88. | Gerard Ward, as administrator of the Estate of Lennard Ballah, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 89. | Dorothy Ballantyne, as administrator of the Estate of John Ballantyne, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 90. | Scott Ballard | Self | NY | US | PI |
| 91. | Mark Banfitch | Self | NJ | US | PI |
| 92. | John Banzer | Self | NY | US | PI |
| 93. | Susan Banzer | Spouse | NY | US | Solatium |
| 94. | John Barca | Self | NY | US | PI |
| 95. | Furnace W. Barnes | Self | VA | US | PI |
| 96. | Ivery Barnes | Spouse | VA | US | Solatium |
| 97. | Luis Barrezueta | Self | NY | US | PI |
| 98. | Giuseppe Barrile | Self | NY | US | PI |
| 99. | Maria Barrile | Spouse | NY | US | Solatium |
| 100. | Paul Barrueto | Self | NJ | US | PI |
| 101. | Elizabeth Barry | Spouse | NY | US | Solatium |
| 102. | Raymond Barry | Self | NY | US | PI |
| 103. | Brian Bartichek | Self | NY | US | PI |
| 104. | Laurie Bartichek | Spouse | NY | US | Solatium |
| 105. | Oren Barzilay | Self | PA | US | PI |
| 106. | Toni A. Batiancela | Self | NY | US | PI |
| 107. | Jonathan E. Beale | Self | NY | US | PI |
| 108. | Esselyn Beckford | Self | GA | US | PI |
| 109. | Nancy Belardo | Self | NJ | US | PI |
| 110. | Betty Bendelson | Spouse | NY | US | Solatium |
| 111. | Steven Bendelson | Self | NY | US | PI |
| 112. | Luis M. Benitez | Self | NJ | US | PI |
| 113. | Althea Benjamin | Self | FL | US | PI |
| 114. | Fitzroy Benjamin | Spouse | FL | US | Solatium |
| 115. | Ofer Benlulu | Spouse | NY | US | Solatium |
| 116. | Cynthia Bentsen | Spouse | NY | US | Solatium |
| 117. | Thomas Bentsen | Self | NY | US | PI |
| 118. | Allen Berge | Self | NJ | US | PI |
| 119. | Donna Berge | Spouse | NJ | US | Solatium |

| 120. | Mor Berger | Self | NY | US | PI |
|------|------------|------|-----|-----|-----|
| 121. | John Bergman | Self | NY | US | PI |
| 122. | Jacob Berkowitz | Self | NY | US | PI |
| 123. | Jason Bernstein | Self | NY | US | PI |
| 124. | Benjamin Berry | Self | NY | US | PI |
| 125. | Lisa Bertone | Self | NJ | US | PI |
| 126. | Towana Bess | Spouse | MD | US | Solatium |
| 127. | Hilda Betances | Self | NY | US | PI |
| 128. | John Bettineschi | Self | NY | US | PI |
| 129. | Michael J. Biehl | Self | NC | US | PI |
| 130. | Susan Biehl | Spouse | NC | US | Solatium |
| 131. | Frederick Biehle | Self | NY | US | PI |
| 132. | Jasmine Bielic-Frasco | Spouse | NY | US | Solatium |
| 133. | Denise Bizzaro | Spouse | NY | US | Solatium |
| 134. | Joseph Bizzaro | Self | NY | US | PI |
| 135. | Patrick Blaine | Self | NY | US | PI |
| 136. | Jeffrey Blaustein | Self | GA | US | PI |
| 137. | Ann Blihar | Spouse | NC | US | Solatium |
| 138. | Stephen Blihar | Self | NC | US | PI |
| 139. | Greg Blume, as administrator of the Estate of Arthur Blume, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 140. | Joan Blume | Spouse | NY | US | Solatium |
| 141. | Harry Bogdos, as administrator of the Estate of Joan Bogdos, deceased, and individually | PR/Spouse | NY | US | WD, Solatium |
| 142. | Angel Bones | Self | NY | US | PI |
| 143. | Caroline Bonnen | Self | NY | US | PI |
| 144. | Diane Bonventre | Spouse | NY | US | Solatium |
| 145. | Frank Bonventre | Self | NY | US | PI |
| 146. | Ashwar Boodlal | Self | NY | US | PI |
| 147. | Ivan Borbon | Self | FL | US | PI |
| 148. | Josephine Borda | Spouse | NY | US | Solatium |
| 149. | Stephen Borda | Self | NY | US | PI |
| 150. | Nancy Borja | Self | PR | US | PI |
| 151. | Steven Borkowsky | Self | NY | US | PI |
| 152. | Tamaira Borkowsky | Spouse | NY | US | Solatium |
| 153. | Michael Borseso | Self | FL | US | PI |
| 154. | Nadja Borseso | Spouse | FL | US | Solatium |
| 155. | Denise Borst | Spouse | NY | US | Solatium |
| 156. | John Borst | Self | NY | US | PI |
| 157. | Marcus Bostick | Self | NY | US | PI |
| 158. | Elizabeth Bouhall | Spouse | NY | US | Solatium |
| 159. | Eric Bouhall | Self | NY | US | PI |
| 160. | Anthony Bove | Self | NY | US | PI |
| 161. | Gerard Bowden | Self | NY | US | PI |
| 162. | Enis Boyer | Self | NJ | US | PI |

| | | | | |
|---|---|---|---|---|
| 163. | Daniel Boyle | Self | NY | US | PI |
| 164. | Melanie Boyle | Spouse | NY | US | Solatium |
| 165. | Sandra Braga-Alfonso | Spouse | FL | US | Solatium |
| 166. | Donna Brancato | Spouse | NY | US | Solatium |
| 167. | Joseph Brancato | Self | NY | US | PI |
| 168. | Betty Ann Brennan | Spouse | NY | US | Solatium |
| 169. | Timothy T. Brennan | Self | NY | US | PI |
| 170. | Stanley G. Brinson | Self | NJ | US | PI |
| 171. | Steven Brocato | Self | NY | US | PI |
| 172. | Victoria Brodsky | Spouse | NY | US | Solatium |
| 173. | Anthony Brooks | Self | FL | US | PI |
| 174. | Helene Broska | Self | NJ | US | PI |
| 175. | James Bross | Self | NY | US | PI |
| 176. | Kristine Bross | Spouse | NY | US | Solatium |
| 177. | Lavinia Broughton | Self | NY | US | PI |
| 178. | Cathy Brown | Spouse | VA | US | Solatium |
| 179. | Nellie Brown | Self | NY | US | PI |
| 180. | Richard Brown | Self | VA | US | PI |
| 181. | Sylvester Brown | Self | NJ | US | PI |
| 182. | Virginia Brown | Self | NY | US | PI |
| 183. | Marianne Bruno | Self | NY | US | PI |
| 184. | Irvine Bryer | Self | GA | US | PI |
| 185. | Michelle Bryer | Spouse | GA | US | Solatium |
| 186. | Eric Brys-Wilson | Self | NC | US | PI |
| 187. | Jessica Brys-Wilson | Spouse | NC | US | Solatium |
| 188. | Denise Bundza | Spouse | TN | US | Solatium |
| 189. | Greg Bundza | Self | TN | US | PI |
| 190. | Camille Buonanno-Albanese | Self | NY | US | PI |
| 191. | Thomas Burke | Self | FL | US | PI |
| 192. | Charles Burkell | Self | PA | US | PI |
| 193. | Mary Jo Burkell | Spouse | PA | US | Solatium |
| 194. | Virdree Burns | Self | NY | US | PI |
| 195. | Christopher Busillo | Self | NY | US | PI |
| 196. | Lisa Busillo | Spouse | NY | US | Solatium |
| 197. | Derek Butler | Self | MD | US | PI |
| 198. | Amy Butts | Self | NY | US | PI |
| 199. | Raul Cabanas | Self | NY | Mexico | PI |
| 200. | Charles Cable | Spouse | FL | US | Solatium |
| 201. | Michael Wagoner, as administrator of the Estate of Gloria Cable, deceased, and individually | PR/Child | FL | US, US | WD, Solatium |
| 202. | Carolann Cahill | Spouse | NY | US | Solatium |
| 203. | John Cahill | Self | NY | US | PI |
| 204. | Shawn Cahill | Self | NY | US | PI |
| 205. | Yin Cahill | Spouse | NY | US | Solatium |
| 206. | Vincent Caianiello | Self | NY | US | PI |

| 207. | Carol Calabro | Spouse | NY | US | Solatium |
|---|---|---|---|---|---|
| 208. | Gaetano Calabro | Self | NY | US | PI |
| 209. | Joseph Caldwell | Self | NY | US | PI |
| 210. | Cynthia Ford-Calhoun, as administrator of the Estate of Willie Calhoun, decreased and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 211. | Alfred Calvano | Self | FL | US | PI |
| 212. | Patricia Calvano | Spouse | FL | US | Solatium |
| 213. | Michele Calvo Ortiz | Self | NY | US | PI |
| 214. | John Campanelli | Self | CT | US | PI |
| 215. | Valerie Campanelli | Spouse | CT | US | Solatium |
| 216. | Susan Campbell, as administrator of the Estate of Michael Campbell, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 217. | Robert Campos | Self | NY | US | PI |
| 218. | Joseph Canestro | Self | NY | US | PI |
| 219. | Laura Canestro | Spouse | NY | US | Solatium |
| 220. | Pamela Cantres | Self | NY | US | PI |
| 221. | Elizabeth Capone | Spouse | NY | US | Solatium |
| 222. | Joseph Capone | Self | NY | US | PI |
| 223. | Doris Cappola | Self | MA | US | PI |
| 224. | Anabel Carcana | Self | NY | US | PI |
| 225. | Kathleen Cardella | Spouse | NY | US | Solatium |
| 226. | Victor Cardella | Self | NY | US | PI |
| 227. | Juan Cardona | Self | NY | US | PI |
| 228. | Arthur Carlson | Self | NY | US | PI |
| 229. | Crisenzia Carlson | Spouse | NY | US | Solatium |
| 230. | Charles Carlton | Spouse | NC | US | Solatium |
| 231. | Suzanne Carlton | Self | NC | US | PI |
| 232. | Paul Robert Carpentier | Self | ME | US | PI |
| 233. | Kesha Carra | Spouse | NY | US | Solatium |
| 234. | Steven Carra | Self | NY | US | PI |
| 235. | Amelia Carrasco | Spouse | FL | US | Solatium |
| 236. | Pedro Carrasco | Self | FL | US | PI |
| 237. | Linda Casaccio, as administrator of the Estate of Robert Casaccio, deceased, and individually | PR/Spouse | NY | US, US | PI |
| 238. | Michael T. Cassidy | Self | NY | US | PI |
| 239. | Thomas Cassino | Self | NY | US | PI |
| 240. | Yvonne Castellano | Self | CO | US | PI |
| 241. | Charles Castelluccio | Self | NY | US | PI |
| 242. | Dora Castillo | Self | NY | US | PI |
| 243. | Jason Castillo | Self | NY | US | PI |
| 244. | Michael Cavaluzzi | Self | NY | US | PI |
| 245. | Pauline Cay | Self | PA | US | PI |
| 246. | John Celentano | Self | NY | US | PI |
| 247. | Joseph Cendagorta | Self | NY | US | PI |

| | | | | | |
|---|---|---|---|---|---|
| 248. | Recep Cengizkan | Self | NY | US | PI |
| 249. | Raymond Censoprano | Self | FL | US | PI |
| 250. | Robert Cerrito | Self | NY | US | PI |
| 251. | Theresa Cerrito | Spouse | NY | US | Solatium |
| 252. | Christian Chamberlain | Self | NY | US | PI |
| 253. | Danielle Chamberlain | Spouse | NY | US | Solatium |
| 254. | Larry Chambers | Self | NY | US | PI |
| 255. | Cesar Chamoula | Self | NY | US | PI |
| 256. | Renee Chamoula | Spouse | NY | US | Solatium |
| 257. | Luk M. Chan, as administrator of the Estate of Chun Chan, deceased, and individually | PR/Spouse | NY | US | WD, Solatium |
| 258. | Kam Bor Yan Chan | Spouse | NY | US | Solatium |
| 259. | Lee S. Chan | Self | NY | US | PI |
| 260. | Yuk L. Chan, as administrator of the Estate of Oi Sum Chan, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 261. | Ting Hung Chan | Spouse | NY | US | Solatium |
| 262. | William S. Chan | Self | NY | US | PI |
| 263. | Dallas Chang | Self | NY | US | PI |
| 264. | Margarita Charles, as administrator of the Estate of Francis Charles, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 265. | Michael T. Charles | Self | NY | US | PI |
| 266. | Frank J. Chatonda | Self | SC | US | PI |
| 267. | Paulina Chaves | Spouse | FL | US | Solatium |
| 268. | Chew M. Cheah | Self | NY | US | PI |
| 269. | Hok Ming Chan, as administrator of the Estate of Qiu Tao Chen, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 270. | Yan Y. Chen | Self | NY | US | PI |
| 271. | Anna Cheng | Self | NY | US | PI |
| 272. | Joe Cherubin | Self | NY | US | PI |
| 273. | Alvin Chichester | Spouse | NY | US | Solatium |
| 274. | Florence Chichester | Self | NY | US | PI |
| 275. | Judy Chien | Self | NY | US | PI |
| 276. | Pui Yin Chin | Self | NY | US | PI |
| 277. | Wai C. Chiu | Self | NY | US | PI |
| 278. | Matthew Chmielewski, as administrator of the Estate of Zenona Chmielewski, deceased and individually | PR/Spouse | GA | US, US | WD, Solatium |
| 279. | Eric Ciambra | Self | NJ | US | PI |
| 280. | Santo F. Ciccarello | Self | NY | US | PI |
| 281. | Susan Cicchetti, as administrator of the Estate of Richard Cicchetti, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 282. | Peter Ciccotto | Self | NY | US | PI |

| 283. | Graziano Cillo | Self | NY | US | PI |
|------|----------------|------|-----|-----|-----|
| 284. | Melissa Cillo | Spouse | NY | US | Solatium |
| 285. | Lydia Cinquemani | Spouse | NY | US | Solatium |
| 286. | Thomas Cinquemani | Self | NY | US | PI |
| 287. | Thomas Ciuccio | Self | NY | US | PI |
| 288. | Charles Clark | Self | FL | US | PI |
| 289. | Norma Clarke | Self | GA | US | PI |
| 290. | Guy Clemente | Self | NJ | US | PI |
| 291. | David Jewell, as administrator of the Estate of Daniel Cohen Benitez, deceased, and individually | PR/Partner | Ontario | US, US | WD, Solatium |
| 292. | Janet Cole-Russell | Spouse | NJ | US | Solatium |
| 293. | Jodie Cole-Schwartz | Self | NY | US | PI |
| 294. | Madeline Coles | Self | NY | US | PI |
| 295. | Miladys Collado | Self | NY | US | PI |
| 296. | Jesus S. Collazo | Self | FL | US | PI |
| 297. | Milagros Collazo | Spouse | FL | US | Solatium |
| 298. | James Collentine | Self | NJ | US | PI |
| 299. | Edward Collins | Self | NY | US | PI |
| 300. | Elizabeth Collins | Spouse | NY | US | Solatium |
| 301. | Kendall Collins | Self | PA | US | PI |
| 302. | Virginia Collins, as administrator of the Estate of Mark Collins, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 303. | Seymour Collins | Self | NY | US | PI |
| 304. | Tracey Collins | Spouse | PA | US | Solatium |
| 305. | Ruth Colon | Self | FL | US | PI |
| 306. | Ann Marie Colonnello | Spouse | NJ | US | Solatium |
| 307. | Mike Colonnello | Self | NJ | US | PI |
| 308. | Dennis Compton | Self | AZ | US | PI |
| 309. | Shari Compton | Spouse | AZ | US | Solatium |
| 310. | Agueda Concepcion | Self | NY | US | PI |
| 311. | Denise Connolly | Spouse | NY | US | Solatium |
| 312. | William Connolly | Self | NY | US | PI |
| 313. | Marquita Slaughter-Cook, as administrator of the Estate of Howard Cook, Jr, deceased, and individually | PR/Spouse | MD | US, US | WD, Solatium |
| 314. | David G. Cooper | Self | PA | US | PI |
| 315. | David G. Cooper | Spouse | PA | US | Solatium |
| 316. | Susan H. Cooper | Self | PA | US | PI |
| 317. | Susan H. Cooper | Spouse | PA | US | Solatium |
| 318. | Carol Coppola | Spouse | NY | US | Solatium |
| 319. | Jerry Coppola | Self | NY | US | PI |
| 320. | Laurice Corbett | Self | NY | US | PI |
| 321. | Evelyn Cordero | Spouse | PA | US | Solatium |
| 322. | Jose M. Cordero | Self | PA | US | PI |

| | | | | | |
|---|---|---|---|---|---|
| 323. | Donald Corkery | Self | NY | US | PI |
| 324. | Emilio Corona | Self | NY | US | PI |
| 325. | Louis Correa | Self | NY | US | PI |
| 326. | Maria Correa | Spouse | NY | US | Solatium |
| 327. | Tamara Correa-Pilgrim | Self | TX | US | PI |
| 328. | Carrie Costa | Self | NY | US | PI |
| 329. | Richard Costa | Spouse | NY | US | Solatium |
| 330. | Joseph Costella | Self | NY | US | PI |
| 331. | Paula Costella | Spouse | NY | US | Solatium |
| 332. | Jerome Coston | Self | NY | US | PI |
| 333. | James Cotty | Self | FL | US | PI |
| 334. | Janene Cotty | Spouse | FL | US | Solatium |
| 335. | Kerri Courtney | Self | VT | US | PI |
| 336. | Nathan Coward | Self | WI | US | PI |
| 337. | Pamela Cox | Self | OH | US | PI |
| 338. | Wayne Cox | Spouse | OH | US | Solatium |
| 339. | Judith Coyne, as administrator of the Estate of Ronald Coyne, deceased, and individually | PR/Spouse | NY | US/US | WD, Solatium |
| 340. | Gary Crayton | Self | FL | US | PI |
| 341. | Bernard Creaven | Self | NY | US | PI |
| 342. | Raymond Creede | Self | NY | US | PI |
| 343. | Jacqueline Crespo | Self | NY | US | PI |
| 344. | Jorge Crespo | Spouse | NY | US | Solatium |
| 345. | Enrico Crisafi | Self | CA | US | PI |
| 346. | Benita Cristian | Self | NY | US | PI |
| 347. | Juan Cristian | Spouse | NY | US | Solatium |
| 348. | Lorenza Cropsey | Spouse | NY | US | Solatium |
| 349. | Robert Cropsey | Self | NY | US | PI |
| 350. | George T. Crowell | Self | NY | US | PI |
| 351. | Terry Crump | Self | GA | US | PI |
| 352. | James R. Crupi | Self | NY | US | PI |
| 353. | Ernie Cruz | Self | NY | US | PI |
| 354. | Joshua Cruz | Self | NY | US | PI |
| 355. | Robert Cuccio | Self | FL | US | PI |
| 356. | Angela Cucinello | Spouse | NJ | US | Solatium |
| 357. | James Cucinello | Self | NJ | US | PI |
| 358. | Anthony Cucuzza | Self | NY | US | PI |
| 359. | Arlene Cucuzza | Spouse | NY | US | Solatium |
| 360. | Barbara Cunningham | Spouse | NY | US | Solatium |
| 361. | Robert S. Cunningham | Self | NY | US | PI |
| 362. | Larry Cutrone | Self | NC | US | PI |
| 363. | Jill Cycon | Self | CA | US | PI |
| 364. | Robert Cycon | Spouse | CA | US | Solatium |
| 365. | Armand Dahan | Spouse | NY | US | Solatium |
| 366. | Anthony Dalelio | Self | NY | US | PI |
| 367. | Albert D'Alessandro | Self | NY | US | PI |

| 368. | Eileen Daly | Spouse | NY | US | Solatium |
|------|-------------|--------|-----|-----|----------|
| 369. | James Daly | Self | NY | US | PI |
| 370. | Joseph Damiano | Self | NY | US | PI |
| 371. | Joseph Darcy | Self | NJ | US | PI |
| 372. | Finna Jones-Scott, as administrator of the Estate of Pamela Dargan, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 373. | Nita Datadeen | Spouse | FL | US | Solatium |
| 374. | Shivkumar Datadeen | Self | FL | US | PI |
| 375. | Christina Daus, as administrator of the Estate of George Daus, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 376. | Jeffery Davie | Spouse | VA | US | Solatium |
| 377. | Patricia Davilar | Spouse | FL | US | Solatium |
| 378. | Robin Davilar | Self | FL | US | PI |
| 379. | Anthony Davis | Self | DE | US | PI |
| 380. | Grace Davis | Spouse | NY | US | Solatium |
| 381. | Juan L. Davis | Self | NY | US | PI |
| 382. | Kenneth Davis | Self | FL | US | PI |
| 383. | Patricia Gogarty, as administrator of the Estate of John Deegan, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 384. | Grace DeFries | Spouse | NY | US | Solatium |
| 385. | David DeJesus | Self | NJ | US | PI |
| 386. | Lisa DeJesus | Spouse | NJ | US | Solatium |
| 387. | John Delaney | Self | NY | US | PI |
| 388. | Kevin Delaney | Self | NY | US | PI |
| 389. | Teresa Delaney | Spouse | NY | US | Solatium |
| 390. | Isabel DeLeon | Self | NY | US | PI |
| 391. | Joseph Delfino | Self | PA | US | PI |
| 392. | Jose Delgado | Self | NY | US | PI |
| 393. | Maximina Delgado | Self | NY | US | PI |
| 394. | Oscar Delgado | Self | NY | US | PI |
| 395. | Dominick DelMastro | Self | GA | US | PI |
| 396. | Joseph Delorenzo | Self | FL | US | PI |
| 397. | Lori Delorenzo | Spouse | FL | US | Solatium |
| 398. | Charles L. DelRegno | Self | NY | US | PI |
| 399. | Judy DelRegno | Spouse | NY | US | Solatium |
| 400. | Denise DeMaio | Spouse | NY | US | Solatium |
| 401. | Michael DeMaio | Self | NY | US | PI |
| 402. | Kathy Dennis, as administrator of the Estate of Robert Dennis, Jr, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 403. | Salvatore DeNuccio | Self | FL | US | PI |
| 404. | Jorge L. DeOliveira | Self | NJ | US | PI |
| 405. | Judith DeSocio | Self | NY | US | Solatium |
| 406. | Ralph M. DeSocio | Self | NY | US | PI |

| | | | | | |
|---|---|---|---|---|---|
| 407. | Brenda DeStephano | Self | NY | US | PI |
| 408. | John DeStephano | Spouse | NY | US | Solatium |
| 409. | Jennie Dexter-O'Neill | Spouse | NV | US | Solatium |
| 410. | Alexander Diachok | Self | NY | US | PI |
| 411. | Jeanne Diachok | Spouse | NY | US | Solatium |
| 412. | Gregory Diaz | Self | NJ | US | PI |
| 413. | Maria Diaz | Spouse | NJ | US | Solatium |
| 414. | Joanne DiBella, as administrator of the Estate of Louis DiBella, deceased, and individually | PR/Spouse | FL | US, US | WD, Solatium |
| 415. | Ophline Dillon | Self | NY | US | PI |
| 416. | Frank DiMuro | Self | NY | US | PI |
| 417. | Kathy Dineen, as administrator of the Estate of Vincent Dineen, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 418. | Yigal Dinewitz, as administrator of the Estate of Isaac Dinewitz, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 419. | Vivian Dinewitz | Spouse | NY | US | Solatium |
| 420. | Tricia Dini | Self | NC | US | PI |
| 421. | Joseph DiPaolo | Spouse | NY | US | Solatium |
| 422. | Pearl Dipnarine | Self | NY | US | PI |
| 423. | Peter A. DiPrima | Self | NY | US | PI |
| 424. | David DiSanto | Self | NY | US | PI |
| 425. | Karen DiSanto | Spouse | NY | US | Solatium |
| 426. | Francis Discolo | Self | NY | US | PI |
| 427. | Carmel-Ann Ditch | Spouse | AZ | US | Solatium |
| 428. | Robert Ditch | Self | AZ | US | PI |
| 429. | Pasquale DiTillio | Self | NY | US | PI |
| 430. | Barbara Divis | Spouse | PA | US | Solatium |
| 431. | Brian Divis | Self | PA | US | PI |
| 432. | Jacquelyn Dixon | Spouse | NJ | US | Solatium |
| 433. | Hasije Djencic | Self | NY | US | PI |
| 434. | Laja Djencic | Self | NY | US | PI |
| 435. | Musa Djencic | Spouse | NY | US | Solatium |
| 436. | Bruce Dobish | Self | NY | US | PI |
| 437. | Roxanne Dodds | Self | NY | US | PI |
| 438. | Jennifer Dodge-Jurena | Spouse | NY | US | Solatium |
| 439. | James Dolce | Self | NY | US | PI |
| 440. | Lany Dominguez | Self | NY | US | PI |
| 441. | Kenneth Donenfeld | Self | NY | US | PI |
| 442. | Sharon Donenfeld | Spouse | NY | US | Solatium |
| 443. | Yi Tian Dong | Self | NY | US | PI |
| 444. | Joseph Dorino | Self | NY | US | PI |
| 445. | Marlo Dorino | Spouse | NY | US | Solatium |
| 446. | Thomas Dorrian | Self | NY | US | PI |
| 447. | Oscar Dorta | Self | NY | US | PI |

| 448. | Eileen Doyle | Spouse | NY | US | Solatium |
|------|--------------|--------|-----|-----|----------|
| 449. | Francine Doyle | Spouse | NY | US | Solatium |
| 450. | Timothy Doyle | Self | NY | US | PI |
| 451. | William Doyle | Self | NY | US | PI |
| 452. | Norman Drakeford | Spouse | NY | US | Solatium |
| 453. | Yvette Drakeford | Self | NY | US | PI |
| 454. | Barbara Dressler | Spouse | NY | US | Solatium |
| 455. | Joseph Dressler | Self | NY | US | PI |
| 456. | Alan Dubbs | Self | NY | US | PI |
| 457. | Debbie Dubbs | Spouse | NY | US | Solatium |
| 458. | Robert Duffy | Spouse | NY | US | Solatium |
| 459. | Virginia Duffy | Self | NY | US | PI |
| 460. | Patricia Dufort | Self | PA | US | PI |
| 461. | John Dunleavy | Self | NY | US | PI |
| 462. | Rita Dunleavy | Spouse | NY | US | Solatium |
| 463. | Joseph Dunn | Self | SC | US | PI |
| 464. | Andrew Eanniello | Self | NY | US | PI |
| 465. | Patrick Eanniello | Self | NY | US | PI |
| 466. | Gigi Ebron | Self | NY | US | PI |
| 467. | Jason Eddy | Self | NY | US | PI |
| 468. | Godwin Edebiri | Self | TX | US | PI |
| 469. | Cindy Ehlers | Self | OR | US | PI |
| 470. | Norm Ehlers | Spouse | OR | US | Solatium |
| 471. | Matthew Elam | Self | VA | US | PI |
| 472. | Leonard Elia | Self | NJ | US | PI |
| 473. | Dania Eliacin | Spouse | NY | US | Solatium |
| 474. | Paul Eliacin | Self | NY | US | PI |
| 475. | Sandra Ellezam | Self | NY | US | PI |
| 476. | Ernest Enea | Self | VA | US | PI |
| 477. | John Episcopo | Self | NY | US | PI |
| 478. | Joseph Esdaille | Self | NY | US | PI |
| 479. | Camille Esposito | Spouse | NY | US | Solatium |
| 480. | Salvatore Esposito | Self | NY | US | PI |
| 481. | Reginald Evans | Self | NY | US | PI |
| 482. | Shirlene Evans | Spouse | NY | US | Solatium |
| 483. | Willie Evans | Self | SC | US | PI |
| 484. | Osa Eweka | Self | NY | US | PI |
| 485. | Mariana Fagan, as administrator of the Estate of Thomas Fagan, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 486. | John Falcon | Self | NY | US | PI |
| 487. | Helene Faltings | Spouse | NY | US | Solatium |
| 488. | John Faltings | Self | NY | US | PI |
| 489. | Darline Fanning | Spouse | NY | US | Solatium |
| 490. | George Fanning | Self | NY | US | PI |
| 491. | Helen Farinella | Spouse | NY | US | Solatium |
| 492. | Randolph Farinella | Self | NY | US | PI |

| 493. | Deirdre Farmer | Spouse | NY | US | Solatium |
|------|----------------|--------|-----|-----|----------|
| 494. | Sean Farmer | Self | NY | US | PI |
| 495. | Edward Farrell | Self | NM | US | PI |
| 496. | Carlos Faulkner | Self | NY | US | PI |
| 497. | Ellen Faulkner | Spouse | NY | US | Solatium |
| 498. | Neil Faulkner | Self | NY | US | PI |
| 499. | Arthur Feiler | Self | OH | US | PI |
| 500. | John Felidi | Self | NY | US | PI |
| 501. | David Feng | Self | NY | US | PI |
| 502. | Joseph Fenrich | Self | FL | US | PI |
| 503. | Angela Ferrara | Self | NY | US | PI |
| 504. | Annette Ferrara | Spouse | NY | US | Solatium |
| 505. | Fred Ferrara | Self | NY | US | PI |
| 506. | Carl A. Ferrigno | Self | NY | US | PI |
| 507. | Susan J. Ferrigno | Spouse | NY | US | Solatium |
| 508. | Chris Fierro | Self | NY | US | PI |
| 509. | Jeanette Filipkowski | Spouse | NY | US | Solatium |
| 510. | Stanley Filipkowski | Self | NY | US | PI |
| 511. | Robert Findaro | Self | NY | US | PI |
| 512. | Edward Fine | Self | NJ | US | PI |
| 513. | Maureen Finnegan | Spouse | NY | US | Solatium |
| 514. | Ray Finnegan | Self | NY | US | PI |
| 515. | Charles Fiore | Self | NY | US | PI |
| 516. | Gail Fiore | Spouse | NY | US | Solatium |
| 517. | Jacqueline Fischler | Spouse | NY | US | Solatium |
| 518. | Mark I. Fischler | Self | NY | US | PI |
| 519. | Gregg Fishman | Self | NY | US | PI |
| 520. | Audrey Longley-Fitzpatrick, as administrator of the Estate of John Fitzpatrick, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 521. | Michael Flanagan | Self | NY | US | PI |
| 522. | Kevin Flanders, as administrator of the Estate of Patrick Flanders, deceased, and individually | PR/Sibling | NJ | US | WD, Solatium |
| 523. | Gordana Fleischer | Self | NJ | US | PI |
| 524. | Rich Fleischer | Spouse | NJ | US | Solatium |
| 525. | Edna Flood | Self | NY | US | PI |
| 526. | Paul Fogle | Self | PA | US | PI |
| 527. | Anne Foodim | Self | NY | US | PI |
| 528. | Kenrich Forbes | Self | NY | US | PI |
| 529. | Jason Fourman | Self | GA | US | PI |
| 530. | Emilia Francis | Spouse | PA | US | Solatium |
| 531. | Jeffrey Francis | Self | PA | US | PI |
| 532. | Erika Francisco | Spouse | NY | US | Solatium |
| 533. | Ralph A. Francisco | Self | NY | US | PI |
| 534. | Frank Frasco | Self | NY | US | PI |

| | | | | |
|---|---|---|---|---|
| 535. | Vincent Fratta, as administrator of the Estate of Agnes Fratta, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 536. | Clarence Fredericks | Self | NY | US | PI |
| 537. | Linda Freeman | Self | FL | US | PI |
| 538. | Thomas Freeman | Spouse | FL | US | Solatium |
| 539. | Sherine Reina, as administrator of the Estate of Tonia Freeman, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 540. | Deborah French | Self | NY | US | PI |
| 541. | Holly R. French | Self | NC | US | PI |
| 542. | Connail Friel | Self | NY | US | PI |
| 543. | Fernando Fuentes | Self | FL | US | PI |
| 544. | Gladys Fuentes | Self | CT | US | PI |
| 545. | Vivian Fuentes | Self | PA | US | PI |
| 546. | Anthony Fusaro | Self | NY | US | PI |
| 547. | Jackie Fusaro | Spouse | NY | US | Solatium |
| 548. | Marino Gabrielli | Self | NY | US | PI |
| 549. | Michael Galante | Self | NY | US | PI |
| 550. | Carol Galdi | Spouse | DE | US | Solatium |
| 551. | William Galdi | Self | DE | US | PI |
| 552. | John M. Gallagher | Self | FL | US | PI |
| 553. | Elizabeth Gallo, as administrator of the Estate of Anthony Gallo, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 554. | Ann Gallo, as administrator of the Estate of Salvatore Gallo, deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
| 555. | Linda Gallogly, as administrator of the Estate of Kevin Gallogly, deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
| 556. | Francis Gambardella | Self | PA | US | PI |
| 557. | Anthony Gambino | Self | NY | US | PI |
| 558. | Raynier Gamboa | Self | NJ | US | PI |
| 559. | Debra Garcia | Spouse | NY | US | Solatium |
| 560. | Isidro Garcia | Self | NY | US | PI |
| 561. | Mary Jane Garcia | Self | NJ | US | PI |
| 562. | Ricardo Garcia | Self | NY | US | PI |
| 563. | Roxeanne Garcia | Spouse | NY | US | Solatium |
| 564. | Maria Garcia-Shands | Self | NY | US | PI |
| 565. | Melinda Garris | Self | NJ | US | PI |
| 566. | Alexandria Garrity | Spouse | NY | US | Solatium |
| 567. | Robert Garrity | Self | NY | US | PI |
| 568. | Joseph Gaston | Self | NY | US | PI |
| 569. | William Gaughan | Self | NC | US | PI |
| 570. | Michael Gavin | Self | FL | US | PI |
| 571. | Kevin Geary | Self | NY | US | PI |
| 572. | Lorraine Geary | Spouse | NY | US | Solatium |

| | | | | | |
|---|---|---|---|---|---|
| 573. | Carl Gelardi | Self | NY | US | PI |
| 574. | Frances Gelardi | Spouse | NY | US | Solatium |
| 575. | Angelo J. Gentile | Self | NY | US | PI |
| 576. | Dorothy Gentile | Spouse | NY | US | Solatium |
| 577. | Paul Gerardi | Self | NY | US | PI |
| 578. | Marina Ghin, as administrator of the Estate of Vitali Ghin, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 579. | Margarita Gianturco | Spouse | NJ | US | Solatium |
| 580. | Richard Gianturco | Self | NJ | US | PI |
| 581. | James Gierak | Self | NY | US | PI |
| 582. | Beatrice Gifford | Spouse | NY | US | Solatium |
| 583. | Christopher P. Gifford | Self | NY | US | PI |
| 584. | Mary Gigante | Spouse | NY | US | Solatium |
| 585. | Salvatore Gigante | Self | NY | US | PI |
| 586. | Elizabeth Gilliams | Spouse | NY | US | Solatium |
| 587. | Frank Gilliams | Self | NY | US | PI |
| 588. | Charles D. Ginn | Self | TX | US | PI |
| 589. | Joseph Giordano | Self | NY | US | PI |
| 590. | Joseph DePasquale, as administrator of the Estate of Josephine Giordano-DePasquale, deceased, and individually | PR/Spouse | NV | US | WD, Solatium |
| 591. | Giovanni Giovanniello | Self | NY | US | PI |
| 592. | Joan Giummo | Self | MA | US | PI |
| 593. | Carol Glaser | Spouse | NY | US | Solatium |
| 594. | Michael Glaser | Self | NY | US | PI |
| 595. | Craig Glass | Self | FL | US | PI |
| 596. | Dawn Glass | Spouse | FL | US | Solatium |
| 597. | Elizabeth Gleason | Spouse | NY | US | Solatium |
| 598. | Timothy Gleason | Self | NY | US | PI |
| 599. | Doris Godfrey | Self | TX | US | PI |
| 600. | Christopher Goehring | Self | NC | US | PI |
| 601. | Toni Goehring | Spouse | NC | US | Solatium |
| 602. | Barbara Goger | Spouse | NY | US | Solatium |
| 603. | Gerard Goger | Self | NY | US | PI |
| 604. | Esther Goldberg | Self | NY | US | PI |
| 605. | Paul Goldberger | Self | NY | US | PI |
| 606. | Robert Golden | Self | NY | US | PI |
| 607. | David Gomez | Self | NY | US | PI |
| 608. | Garry Gong, as administrator of the Estate of Gui Cheng Gong, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 609. | Min Fang Gong | Spouse | NY | US | Solatium |
| 610. | Manuel Gonzalez | Self | NY | US | PI |
| 611. | Howard Goodman | Self | NY | US | PI |
| 612. | Jennifer Goodman | Spouse | NY | US | Solatium |
| 613. | Moustafa Gouda | Self | NY | US | PI |

| | | | | |
|---|---|---|---|---|
| 614. | Evaggelos Gountas | Self | NY | US | PI |
| 615. | Daysi Gracia, as administrator of the Estate of Pedro Gracia, deceased, and individually | PR/Spouse | FL | US, US | WD, Solatium |
| 616. | Joseph Graham | Self | NY | US | PI |
| 617. | Josephine L. Granger | Self | NY | US | PI |
| 618. | Christine Granshaw | Spouse | NY | US | Solatium |
| 619. | Michael Granshaw | Self | NY | US | PI |
| 620. | Glenn Grant | Self | NY | US | PI |
| 621. | Janet Grant | Self | NY | US | PI |
| 622. | Joseph Grant | Self | NY | US | PI |
| 623. | Maureen Grant | Spouse | NY | US | Solatium |
| 624. | Michael Granville | Self | NY | US | PI |
| 625. | Vincent A. Green | Self | DE | US | PI |
| 626. | Herbert Greene | Self | VA | US | PI |
| 627. | January Drevnak as administrator of the Estate of Fred Grey, deceased | PR | NY | US, US | WD |
| 628. | Joe Grigas | Self | NY | US | PI |
| 629. | David J. Gross | Self | NY | US | PI |
| 630. | Jeannette Gross | Spouse | NY | US | Solatium |
| 631. | Malcom Gross | Self | NY | US | PI |
| 632. | Zelda Gross | Spouse | NY | US | Solatium |
| 633. | Salvatore Grosso | Self | NJ | US | PI |
| 634. | Yvonne Grosso | Spouse | NJ | US | Solatium |
| 635. | Cary E. Gruber | Self | FL | US | PI |
| 636. | Nicole Gruber | Spouse | FL | US | Solatium |
| 637. | Bonnie Guagliardi | Spouse | NY | US | Solatium |
| 638. | Peter Guagliardi | Self | NY | US | PI |
| 639. | Joseph Guastafeste | Self | NY | US | PI |
| 640. | Arthur Gudeon | Self | NY | US | PI |
| 641. | Susan Guercio | Self | NY | US | PI |
| 642. | Paul Gugliuzzo | Self | NY | US | PI |
| 643. | Aliceann Drosihn, as administrator of the Estate of James Guida, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 644. | Joseph Gurrieri | Self | AZ | US | PI |
| 645. | Mary Lou Gurrieri | Spouse | AZ | US | Solatium |
| 646. | Raymond Guttadauria | Self | NY | US | PI |
| 647. | Teresa Guttadauria | Spouse | NY | US | Solatium |
| 648. | Li Dan Ha, as administrator of the Estate of Danny S Ha, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 649. | Robert K. Hall | Self | NY | US | PI |
| 650. | Tara Hall | Spouse | NY | US | Solatium |
| 651. | Vincent Hallinan | Self | NY | US | PI |
| 652. | Douglas Hamilton | Self | NY | US | PI |
| 653. | Daniele Hanges | Spouse | NY | US | Solatium |

| | | | | | |
|---|---|---|---|---|---|
| 654. | Steven P. Hanges | Self | NY | US | PI |
| 655. | James Hanrahan | Self | FL | US | PI |
| 656. | Kris Hanrahan | Spouse | FL | US | Solatium |
| 657. | Rain Haran, as administrator of the Estate of Joseph Haran, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 658. | Jan Harasiuk | Self | NY | US | PI |
| 659. | Arnold Harbus | Self | NY | US | PI |
| 660. | Celica Harbus | Spouse | NY | US | Solatium |
| 661. | Arnold Hardman | Self | PA | US | PI |
| 662. | Sharon Hardman | Spouse | PA | US | Solatium |
| 663. | Charles Harris | Self | NY | US | PI |
| 664. | Denise Harris | Self | NY | US | PI |
| 665. | Theresa Harris | Spouse | NY | US | Solatium |
| 666. | Valerie Harris | Self | NY | US | PI |
| 667. | Ronda Harrison | Self | GA | US | PI |
| 668. | Donald Hawkins | Self | NY | US | PI |
| 669. | Earnestine Hawkins | Spouse | NY | US | Solatium |
| 670. | Richard Hayes | Self | NJ | US | PI |
| 671. | Catherine Healey | Spouse | NY | US | Solatium |
| 672. | James Healey | Self | NY | US | PI |
| 673. | William Heaney | Self | NY | US | PI |
| 674. | Leslie Hearne | Self | NY | US | PI |
| 675. | James Heavey | Self | NJ | US | PI |
| 676. | Mary Jane Heavey | Spouse | NJ | US | Solatium |
| 677. | Kathleen Heenan, as administrator of John Heenan, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 678. | Brian Heffler, as administrator of the Estate of Anna Louise Heffler, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 679. | William Hein | Self | AZ | US | PI |
| 680. | Chet Helms | Self | VA | US | PI |
| 681. | Darcia Hemphill | Spouse | NY | US | Solatium |
| 682. | Milton Hemphill | Self | NY | US | PI |
| 683. | David Henao | Self | NY | US | PI |
| 684. | Adrian Henderson, as administrator of the Estate of Pamela Henderson, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 685. | Pablo Henriquez | Self | NJ | US | PI |
| 686. | Barrington S. Henry | Self | NY | US | PI |
| 687. | Gloria Hernandez | Self | NY | US | PI |
| 688. | Michael Hernandez | Self | NY | US | PI |
| 689. | Mildred Hernandez | Self | NY | US | PI |
| 690. | Susan Herr | Self | NY | US | PI |
| 691. | Roberto Herrera | Self | SC | US | PI |
| 692. | Margaret Herrick | Spouse | MD | US | Solatium |

| | | | | |
|---|---|---|---|---|
| 693. | Thomas K. Herrick | Self | MD | US | PI |
| 694. | Deirdre Hess | Spouse | NY | US | Solatium |
| 695. | Thomas Hess | Self | NY | US | PI |
| 696. | Beth Hettinger | Spouse | NY | US | Solatium |
| 697. | Karl Hettinger | Self | NY | US | PI |
| 698. | Peter Hickey | Self | NY | US | PI |
| 699. | Richard Hickis | Self | NY | US | PI |
| 700. | Austria Hidalgo | Self | NY | US | PI |
| 701. | Orlando Hidalgo | Self | FL | US | PI |
| 702. | Robinson Hidalgo | Self | NY | US | PI |
| 703. | Victoria Hidalgo | Spouse | FL | US | Solatium |
| 704. | Debbie Higgins | Spouse | NY | US | Solatium |
| 705. | Eric Higgins | Self | NJ | US | PI |
| 706. | Ronald Higgins | Self | NY | US | PI |
| 707. | Libby Hikind | Self | FL | US | PI |
| 708. | Cathy Himes | Spouse | NY | US | Solatium |
| 709. | Richard Himes | Self | NY | US | PI |
| 710. | Heather Hindmarsh | Self | CA | US | PI |
| 711. | Yvette Hines | Self | NY | US | PI |
| 712. | Erica Hinrichs-Biehle | Spouse | NY | US | Solatium |
| 713. | Keng Ho | Self | NY | US | PI |
| 714. | Mau L. Ho, as administrator of the Estate of Kwan Ying Ho, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 715. | Elaine M. Hoare | Self | NY | US | PI |
| 716. | Leeanne Holgan | Self | NY | US | PI |
| 717. | William Holgan | Spouse | NY | US | Solatium |
| 718. | Kai Hollesen, as administrator of the Estate of Jeffrey Hollesen, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 719. | Lian Holroyd, as administrator of the Estate of Ernest Holroyd, deceased, and individually | PR/Spouse | PA | US, US | WD, Solatium |
| 720. | Morris Howes, as administrator of the Estate of Angela Howes, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 721. | Robert Hsu, as administrator of the Estate of Michael Hsu, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 722. | William Hucks | Self | NY | US | PI |
| 723. | Maureen Hudson | Spouse | NY | US | Solatium |
| 724. | Stephen Hudson | Self | NY | US | PI |
| 725. | James Hughes | Self | NY | US | PI |
| 726. | Peter Humann | Self | NY | US | PI |
| 727. | Daniel Hunt | Self | NJ | US | PI |
| 728. | Linda Hunt | Spouse | NJ | US | Solatium |
| 729. | Huu Huynh | Self | NY | US | PI |
| 730. | Bari Hyman | Self | NY | US | PI |

| | | | | | |
|---|---|---|---|---|---|
| 731. | Karen Iacovella | Spouse | NJ | US | Solatium |
| 732. | Michael Iacovella | Self | NJ | US | PI |
| 733. | Christopher Ikone | Self | NY | US | PI |
| 734. | Kerry Ikone | Spouse | NY | US | Solatium |
| 735. | Myong Suk Im | Spouse | NJ | US | Solatium |
| 736. | Catherine Imp | Spouse | NY | US | Solatium |
| 737. | Raymond Imp | Self | NY | US | PI |
| 738. | Alexander Irlin | Self | FL | US | PI |
| 739. | Natalya Irlin | Spouse | FL | US | Solatium |
| 740. | Husne N. Islam | Spouse | NY | US | Solatium |
| 741. | Mohammad Islam | Self | NY | US | PI |
| 742. | Alexander H. Jack, Jr. | Self | NY | US | PI |
| 743. | Linda Jack | Spouse | NY | US | Solatium |
| 744. | Cindy Jacklets | Spouse | NJ | US | Solatium |
| 745. | John Jacklets | Self | NJ | US | PI |
| 746. | Mark Jacobsen | Self | NY | US | PI |
| 747. | Jane N. Jaffe | Self | NY | US | PI |
| 748. | Kunjunjamma James | Spouse | NY | US | Solatium |
| 749. | Mathew James | Self | NY | US | PI |
| 750. | Jeffrey Janas | Self | NY | US | PI |
| 751. | Linda Janas | Spouse | NY | US | Solatium |
| 752. | Bee Y. Lin, as administrator of the Estate of Jimmy Jean, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 753. | Karlene Jenkins | Spouse | NY | US | Solatium |
| 754. | Peter Jenkins | Self | NY | US | PI |
| 755. | Nina Jody | Self | NY | US | PI |
| 756. | Douglas A. John | Self | FL | US | PI |
| 757. | Augustine Johnson | Self | NY | US | PI |
| 758. | Leroy Johnson | Self | NY | US | PI |
| 759. | Paulette Johnson | Spouse | NY | US | Solatium |
| 760. | Rodney Johnson, Sr. | Self | NY | US | PI |
| 761. | Lesley Plaskett as mother and natural guardian of minor child Avery Jones and individually | PR/Minor Child | NY | US | PI, Solatium |
| 762. | Fred Jones | Self | NY | US | PI |
| 763. | Kai Jones | Spouse | FL | US | Solatium |
| 764. | Rose Jones | Self | NY | US | PI |
| 765. | Lawrence Joseph | Self | NY | US | PI |
| 766. | Ana Juneau | Self | NY | US | PI |
| 767. | Michael Jurena | Self | NY | US | PI |
| 768. | Phyllis Jurnove, as administrator of the Estate of Marc R. Jurnove, deceased, and individually | PR/Spouse | NC | US, US | WD, Solatium |
| 769. | Garrick Justesen | Self | NY | US | PI |
| 770. | Toni Justiniano | Self | NY | US | PI |
| 771. | Stuart Kall | Spouse | NY | US | Solatium |

| | | | | | |
|---|---|---|---|---|---|
| 772. | Alexandra Kang | Self | NY | US | PI |
| 773. | Wendee Kassel-Meaney | Self | NY | US | PI |
| 774. | Konstantinos Katechis | Self | NY | US | PI |
| 775. | John Katehis | Self | NY | US | PI |
| 776. | Debbra Kavanah | Spouse | NY | US | Solatium |
| 777. | George Kavanah | Self | NY | US | PI |
| 778. | Anna Kazina | Self | NY | US | PI |
| 779. | Joanne Kearney | Self | NJ | US | PI |
| 780. | Peter Kearney | Self | NY | US | PI |
| 781. | Catherine Keeley | Self | NC | US | PI |
| 782. | Mark Keeley | Self | NY | US | PI |
| 783. | Maria Kehoe | Spouse | NJ | US | Solatium |
| 784. | William Kehoe | Self | NJ | US | PI |
| 785. | Jerome Keitel | Self | NY | US | PI |
| 786. | John Kelly | Spouse | NY | US | Solatium |
| 787. | Edward Kennedy | Self | NY | US | PI |
| 788. | Francine Kennedy | Spouse | NY | US | Solatium |
| 789. | Sarah Kessler | Self | NY | US | PI |
| 790. | Alfred Khananov | Self | NY | US | PI |
| 791. | Alfred Khananov | Spouse | NY | US | Solatium |
| 792. | Inna Khananov | Self | NY | US | PI |
| 793. | Inna Khananov | Spouse | NY | US | Solatium |
| 794. | Jimmy Kilpatric | Self | NY | US | PI |
| 795. | Jeffrey Kimmel | Self | NJ | US | PI |
| 796. | Sean Kinahan | Self | NC | US | PI |
| 797. | Susan Kinahan | Spouse | NC | US | Solatium |
| 798. | Brenda King | Spouse | NY | US | Solatium |
| 799. | Michael King | Self | NY | US | PI |
| 800. | Stanley King | Self | NY | US | PI |
| 801. | Donnay M. Kingston | Self | NJ | US | PI |
| 802. | Ronnie Kirby | Self | NY | US | PI |
| 803. | Gwendolyn Kirkland | Self | NY | US | PI |
| 804. | Barbara Klein | Self | NY | US | PI |
| 805. | Evan Klein | Self | NY | US | PI |
| 806. | Jonathan Klein | Spouse | NY | US | Solatium |
| 807. | Victor Klima | Self | SC | US | PI |
| 808. | Arthur Koenemund | Self | NM | US | PI |
| 809. | Catherine Konovitch | Spouse | NY | US | Solatium |
| 810. | Peter J. Konovitch | Self | NY | US | PI |
| 811. | John Kontogianis | Spouse | NY | US | Solatium |
| 812. | Georgekutty Korah | Self | NY | US | PI |
| 813. | Michelle Kozlowski | Spouse | NY | US | Solatium |
| 814. | Robert Kozlowski | Self | NY | US | PI |
| 815. | Patricia Kranglewitz, as administrator of the Estate of Walter Kranglewitz, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |

| | | | | |
|---|---|---|---|---|
| 816. | Brian Kravetz | Self | NY | US | PI |
| 817. | Sandra Kreisberg | Spouse | NY | US | Solatium |
| 818. | William Kreisberg | Self | NY | US | PI |
| 819. | Vitaly Krutoshinskiy | Self | NY | US | PI |
| 820. | Kin K. Ku | Self | NY | US | PI |
| 821. | Eric Kuczera | Self | NY | US | PI |
| 822. | Tara Kuczera | Spouse | NY | US | Solatium |
| 823. | David Kugler | Self | NY | US | PI |
| 824. | Alicia Kuhles | Self | NY | US | PI |
| 825. | Hani Kutteh | Self | NY | US | PI |
| 826. | John Lagatella | Spouse | NY | US | Solatium |
| 827. | Lisa Lagatella | Self | NY | US | PI |
| 828. | Myungok Lai, as administrator of the Estate of Simon Lai, deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
| 829. | Jodi Laino | Spouse | NY | US | Solatium |
| 830. | Thomas J. Laino | Self | NY | US | PI |
| 831. | Patricia Lampe | Spouse | NY | US | Solatum |
| 832. | Robert Lampe | Self | NY | US | PI |
| 833. | Francesca Lanning | Spouse | NJ | US | Solatium |
| 834. | Richard Lanning | Self | NJ | US | PI |
| 835. | Edwina Lano | Spouse | NY | US | Solatium |
| 836. | Thomas Lano | Self | NY | US | PI |
| 837. | Alyssa Lanot | | | | |
| 838. | Paul Lanot | Self | NY | US | PI |
| 839. | Toni Lanotte | Self | NY | US | PI |
| 840. | Lori Lash | Self | NY | US | PI |
| 841. | Doralba Lassalle-Bones | Spouse | NY | US | Solatium |
| 842. | Man S. Lau | Self | NY | US | PI |
| 843. | Lauren Lau-Loew | Self | NY | US | PI |
| 844. | Lauren Lau-Loew | Spouse | NY | US | Solatium |
| 845. | Richard Lawson | Self | NH | US | PI |
| 846. | Rebecca A Lazinger | Self | NY | US | PI |
| 847. | Yan Yan Chen, as administrator of the Estate of Hoi Lee, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 848. | Richard Lee | Self | NY | US | PI |
| 849. | Wai Y. Lee | Self | NY | US | PI |
| 850. | Jose Lema | Self | NY | US | PI |
| 851. | Sanford LeMoine | Self | NJ | US | PI |
| 852. | Paul Lemos | Self | NY | US | PI |
| 853. | Henry Lent | Self | NY | US | PI |
| 854. | Marilyn Lent | Spouse | NY | US | Solatium |
| 855. | Gerard Leonard | Self | NY | US | PI |
| 856. | Jeanie Leonard | Spouse | NY | US | Solatium |
| 857. | Michael Leonardi | Self | NY | US | PI |
| 858. | Enrique D. Leonardo | Self | FL | US | PI |

| 859. | Bo Young Leong | Self | NY | US | PI |
|---|---|---|---|---|---|
| 860. | Linchun Leung | Self | NY | US | PI |
| 861. | Wing Hong Leung | Self | NY | US | PI |
| 862. | Hope Levine | Self | NY | US | PI |
| 863. | Antonia Lewis | Self | NY | US | PI |
| 864. | Evol Lewis | Self | NY | US | PI |
| 865. | Michael Lewis | Spouse | NY | US | Solatium |
| 866. | Guo N. Li | Self | NY | US | PI |
| 867. | Ivy Wang, as administrator of the Estate of Ka Li, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 868. | Wan Y. Huang, as administrator of the Estate of Zhuo Yi Liang deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 869. | Zhuo J. Liao | Self | NY | US | PI |
| 870. | David Lieberman | Self | CA | US | PI |
| 871. | Jonathan Lilienthal | Self | NY | US | PI |
| 872. | Diane Lillibridge | Self | NY | US | Solatium |
| 873. | John Lillibridge | Self | NY | US | PI |
| 874. | Chun Lin | Self | NY | US | PI |
| 875. | Ling Lin | Spouse | NY | US | Solatium |
| 876. | Tao Ping Lin | Self | NY | US | PI |
| 877. | Charles J. Linder | Self | NY | US | PI |
| 878. | Wendy Linder | Spouse | NY | US | Solatium |
| 879. | Donald Lindsey | Spouse | NY | US | Solatium |
| 880. | Faye J. Lindsey | Self | NY | US | PI |
| 881. | Jody Lipton | Self | NY | US | PI |
| 882. | April Littles | Spouse | NY | US | Solatium |
| 883. | David Littles | Self | NY | US | PI |
| 884. | Charles Littman | Self | NY | US | PI |
| 885. | Siumei Liu, as administrator of the Estate of Herbert Keechan Liu deceased, and individually | Self | NY | US, US | WD/Solatium |
| 886. | Michelle Liu | Spouse | NJ | US | Solatium |
| 887. | Sam Liu | Self | NJ | US | PI |
| 888. | Siumei C. Liu | Self | NY | US | PI |
| 889. | Paula LoBono | Spouse | NY | US | Solatium |
| 890. | Salvatore A. LoBono | Self | NY | US | PI |
| 891. | John Locascio | Self | NY | US | PI |
| 892. | Gina Loch | Spouse | NY | US | Solatium |
| 893. | William Loch | Self | NY | US | PI |
| 894. | Victoria Lockhart | Self | NJ | US | PI |
| 895. | Glenn Loew | Self | NY | US | PI |
| 896. | Glenn Loew | Spouse | NY | US | Solatium |
| 897. | Anthony Longhitano | Self | NY | US | PI |
| 898. | Steven Lopez | Self | NY | US | PI |
| 899. | Melanie Lopez-Humann | Spouse | NY | US | Solatium |

| | | | | |
|---|---|---|---|---|
| 900. | Nelson T Lora | Self | NY | US | PI |
| 901. | Dennis Lott | Self | AR | US | PI |
| 902. | Dwight C. Low | Self | NY | US | PI |
| 903. | Stephen M. Low | Self | NY | US | PI |
| 904. | George Lowe | Self | NY | US | PI |
| 905. | Roxanne Lowe | Spouse | NY | US | Solatium |
| 906. | Fernando Loza | Self | NY | US | PI |
| 907. | Jia J. Lu | Self | NY | US | PI |
| 908. | Matthew Lubrano | Self | NY | US | PI |
| 909. | Katherine Terino-Lucev, as administrator of the Estate of Michael Lucev, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 910. | Justina Luna | Self | NY | US | PI |
| 911. | Sean Lynch | Self | NY | US | PI |
| 912. | Thomas Macchia | Self | FL | US | PI |
| 913. | Pedro M. Macias | Self | NY | US | PI |
| 914. | Corrine Mack-Dunn | Spouse | SC | US | Solatium |
| 915. | Monica Macken-Letizia | Self | NY | US | PI |
| 916. | Elizabeth MacKenzie | Spouse | CT | US | Solatium |
| 917. | Stephen MacKenzie | Self | CT | US | PI |
| 918. | Anne L. Maegli | Self | NY | US | PI |
| 919. | April Magenta | Spouse | NY | US | Solatium |
| 920. | Catherine Magenta | Spouse | NY | US | Solatium |
| 921. | Gino Magenta | Self | NY | US | PI |
| 922. | Ralph Magenta | Self | NY | US | PI |
| 923. | Nicholas Maggio | Self | FL | US | PI |
| 924. | Kevin Maher | Self | NY | US | PI |
| 925. | Richard Maher | Self | NY | US | PI |
| 926. | Feng Ying Lei Mai | Spouse | NY | US | Solatium |
| 927. | Huo Min Mai, as administrator of the Estate of Hong Jun Mai deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 928. | Alexis Maisonette | Self | NJ | US | PI |
| 929. | Dennis Majerski | Self | NY | US | PI |
| 930. | Keith Major | Self | NY | US | PI |
| 931. | Persio Maldonado | Self | NY | US | PI |
| 932. | Ellen Malloy | Self | NY | US | PI |
| 933. | Peter Malloy | Spouse | NY | US | Solatium |
| 934. | Beth Malone | Spouse | NY | US | Solatium |
| 935. | Dennis Malone | Self | NY | US | PI |
| 936. | Donald L. Mancinelli | Self | NY | US | PI |
| 937. | Rita Mancinelli | Spouse | NY | US | Solatium |
| 938. | Marilyn Maras | Self | NY | US | PI |
| 939. | Jose Marcano | Self | NJ | US | PI |
| 940. | Rocco Marceda | Self | NY | US | PI |
| 941. | Yolanda Marceda | Spouse | NY | US | Solatium |

| 942. | Robert Marchesano | Self | VA | US | PI |
|------|-------------------|------|-----|-----|-----|
| 943. | Salvatore Marchese | Self | NY | US | PI |
| 944. | Marian Marchiano | Self | NY | US | PI |
| 945. | Julian Marcinkowski | Self | NY | US | PI |
| 946. | Natalie Marcinkowski | Spouse | NY | US | Solatium |
| 947. | Steven Marcopolos | Self | NY | US | PI |
| 948. | Barbara D. Marcus | Self | NJ | US | PI |
| 949. | Eric Marcus | Spouse | NJ | US | Solatium |
| 950. | Carlo Marietta | Self | NY | US | PI |
| 951. | Charles P. Markert | Self | NY | US | PI |
| 952. | Shane Markey | Self | NY | US | PI |
| 953. | Tracey Marousek | Self | NY | US | PI |
| 954. | Jerome Martellaro | Spouse | NY | US | Solatium |
| 955. | Rosanna Martellaro | Self | NY | US | PI |
| 956. | Cheryl Martin | Self | NY | US | PI |
| 957. | Cheryl Martin, as administrator of the Estate of James Martin deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 958. | Matthew Martin | Self | GA | US | PI |
| 959. | Patrick Martin | Self | NC | US | PI |
| 960. | Jose Martinez | Self | NJ | US | PI |
| 961. | Modesto Martinez | Self | MA | US | PI |
| 962. | Mirian Martinez-Oliveros | Self | NY | US | PI |
| 963. | Thomas J. Marturano | Self | NJ | US | PI |
| 964. | Bogdan Maslowski | Self | NY | US | PI |
| 965. | Daniel Massett | Self | NY | US | PI |
| 966. | Walter Masterson | Self | NY | US | PI |
| 967. | Israel Matias | Spouse | NJ | US | Solatium |
| 968. | Richard Matos | Self | FL | US | PI |
| 969. | Scott B. Matty | Self | NY | US | PI |
| 970. | Dana Mauro | Spouse | NY | US | Solatium |
| 971. | Liberato Mauro | Self | NY | US | PI |
| 972. | Erskin Mayers | Self | NY | US | PI |
| 973. | Angela Mazzacco | Spouse | NY | US | Solatium |
| 974. | Steven N. Mazzacco | Self | CT | US | PI |
| 975. | Dorothy Mazzarella, as administrator of the Estate of Louis Mazzarella, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 976. | Michael Mazziotti | Self | NY | US | PI |
| 977. | Brian McAllister | Self | NY | US | PI |
| 978. | Eoin McAteer | Self | NY | US | PI |
| 979. | James McCarthy | Spouse | NY | US | Solatium |
| 980. | Charlene McDaniels | Self | VA | US | PI |
| 981. | Warren McDowell | Self | NY | US | PI |
| 982. | Maxine McFadzean | Self | NY | US | PI |
| 983. | Jodi McGinn, as administrator of | PR/Spouse | NY | Us, US | WD, Solatium |

|  | the Estate of Raymond McGinn, deceased, and individually |  |  |  |  |
|---|---|---|---|---|---|
| 984. | William McGirr | Self | NY | US | PI |
| 985. | Thomas McGovern | Self | NJ | US | PI |
| 986. | Martin McGrail | Self | NJ | US | PI |
| 987. | Patricia McGrath | Spouse | NY | US | Solatium |
| 988. | Patrick J. McGrath | Self | NY | US | PI |
| 989. | Jacqueline McKenzie | Self | NY | US | PI |
| 990. | Rohan McKenzie | Self | NY | US | PI |
| 991. | Sonia McKenzie | Spouse | NY | US | Solatium |
| 992. | Theresa McKenzie | Self | NY | US | PI |
| 993. | Leo McKeon | Self | NC | US | PI |
| 994. | Stacey McLaughlin | Self | NY | US | PI |
| 995. | William McLaughlin | Self | NY | US | PI |
| 996. | Ronald Mclean | Self | NY | US | PI |
| 997. | Vivian McLoughlin, as administrator of the Estate of Kevin McLoughlin, deceased, and individually | PR/Spouse | MN | US, US | WD, Solatium |
| 998. | James McNeece | Self | NY | US | PI |
| 999. | Maria McQueen, as administrator of the Estate of Norman McQueen, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1000. | James A. McVey | Self | NJ | US | PI |
| 1001. | Patrick McVey | Self | NY | US | PI |
| 1002. | Paul Meaney | Spouse | NY | US | Solatium |
| 1003. | Joseph Medina | Self | NY | US | PI |
| 1004. | Mariana Medinets | Self | NY | US | PI |
| 1005. | Donna Meehan | Spouse | NY | US | Solatium |
| 1006. | Michael Meehan | Self | NY | US | PI |
| 1007. | Peter D. Meehan | Self | NY | US | PI |
| 1008. | Kathleen Meiggs, as administrator of the Estate of Willard Meiggs, deceased, and individually | PR/Spouse | VA | US, US | WD, Solatium |
| 1009. | Mario Mejia | Self | NY | US | PI |
| 1010. | Kenneth Mekeel | Self | NY | US | PI |
| 1011. | Bryan Melchionda | Self | NY | US | PI |
| 1012. | Diana Melendez | Self | NY | US | PI |
| 1013. | Patrick T. Mellor | Self | NY | US | PI |
| 1014. | Richard Merli | Self | NY | US | PI |
| 1015. | Cynthia Merman | Self | NY | US | PI |
| 1016. | Joseph M. Merwin | Self | NY | US | PI |
| 1017. | James Metzler | Self | NY | US | PI |
| 1018. | Brian Michaelson, as administrator of the Estate of Kristine Michaelson, deceased, and individually | PR/Spouse | PA | US, US | WD, Solatium |

| 1019. | Eusebia O. Milanes | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1020. | Annette Milano | Spouse | NY | US | Solatium |
| 1021. | Alan Miller | Self | NY | US | PI |
| 1022. | Kurt Miller | Self | VA | US | PI |
| 1023. | Michael Miller | Self | NY | US | PI |
| 1024. | Susan Miller | Spouse | VA | US | Solatium |
| 1025. | Teresa Miller | Spouse | NY | US | Solatium |
| 1026. | Zelda Miller | Spouse | NY | US | Solatium |
| 1027. | Lawrence Millus | Self | NJ | US | PI |
| 1028. | Gregory Millwater | Self | NY | US | PI |
| 1029. | Joseph Minicozzi | Self | SC | US | PI |
| 1030. | Margarite Miranda | Spouse | NY | US | Solatium |
| 1031. | Perie Miranda | Self | NY | US | PI |
| 1032. | Carol Mirotznik | Self | NY | US | PI |
| 1033. | Anthony Mirra | Self | NY | US | PI |
| 1034. | Laura Misciagna | Spouse | CT | US | Solatium |
| 1035. | Patrick J. Misciagna | Self | CT | US | PI |
| 1036. | Dominic Mizio | Spouse | NY | US | Solatium |
| 1037. | Frank M. Moceri | Self | NY | US | PI |
| 1038. | Francesca Monari | Self | NY | US | PI |
| 1039. | Luis Montesdeoca | Self | NY | US | PI |
| 1040. | Martha Montgomery | Self | NY | US | PI |
| 1041. | Lawrence F. Montrose | Self | NY | US | PI |
| 1042. | Merry Montrose | Spouse | NY | US | Solatium |
| 1043. | Darren Moonan | Self | NY | US | PI |
| 1044. | Michael Moonan | Self | NY | US | PI |
| 1045. | John Moore | Self | NY | US | PI |
| 1046. | John T. Moore | Self | NY | US | PI |
| 1047. | Yolanda Moorer Evans | Spouse | SC | US | Solatium |
| 1048. | Mark Morales | Self | NY | US | PI |
| 1049. | Vincent Morales | Self | NY | US | PI |
| 1050. | Charles Moran | Self | NY | US | PI |
| 1051. | James Moran | Self | NY | US | PI |
| 1052. | Donald J. Morgan | Self | NY | US | PI |
| 1053. | Russell Morgan | Self | NY | US | PI |
| 1054. | Steven Mormino | Self | NY | US | PI |
| 1055. | Stacey Mornan | Self | AZ | US | PI |
| 1056. | Marcello Morra | Self | NY | US | PI |
| 1057. | Shawn Morrison | Self | NY | US | PI |
| 1058. | Khadijah Morrow | Self | NY | US | PI |
| 1059. | Sabine Morrow | Self | NJ | US | PI |
| 1060. | William Morrow | Self | NY | US | PI |
| 1061. | Dennis Mosca | Self | NY | US | PI |
| 1062. | Jeanne Moscardini | Spouse | NJ | US | Solatium |
| 1063. | Thomas Moscardini | Self | NJ | US | PI |
| 1064. | Ellen Moschel | Self | NJ | US | PI |

| | | | | |
|---|---|---|---|---|
| 1065. | Dorothy Moser, as administrator of the Estate of Richard Moser deceased, and individually | PR/Spouse | CT | US, US | WD, Solatium |
| 1066. | Elizabeth Motyka | Self | PA | US | PI |
| 1067. | John Mule | Self | FL | US | PI |
| 1068. | Denise Mulholland, as administrator of the Estate of Douglas Mulholland, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1069. | Joseph Mullaney | Self | NY | US | PI |
| 1070. | Steven J. Mullins | Self | NY | US | PI |
| 1071. | Juan Munoz | Self | NY | US | PI |
| 1072. | Daniel Murnane | Self | NY | US | PI |
| 1073. | Lorraine Murphy | Spouse | NY | US | Solatium |
| 1074. | Thomas Murphy | Self | NY | US | PI |
| 1075. | Keith Murray | Self | NY | US | PI |
| 1076. | Deborah Musso | Spouse | NJ | US | Solatium |
| 1077. | Richard Musso | Self | NJ | US | PI |
| 1078. | Jennyfer Nagle | Spouse | NY | US | Solatium |
| 1079. | John Nagle | Self | NY | US | PI |
| 1080. | Mansoor Najee-ullah | Self | NY | US | PI |
| 1081. | Reza Namazi | Self | NY | US | PI |
| 1082. | Richard Naples | Self | FL | US | PI |
| 1083. | Ahmed Nasser | Self | NY | US | PI |
| 1084. | James Nazzaro | Self | NJ | US | PI |
| 1085. | Tyrone Neal | Self | NY | US | PI |
| 1086. | Carolyn A. Nesmith | Self | NY | US | PI |
| 1087. | Joseph Nevar | Self | NJ | US | PI |
| 1088. | Cherris Newland | Spouse | NY | US | Solatium |
| 1089. | Leonard Newland | Self | NY | US | PI |
| 1090. | Harry Neyens | Self | NY | US | PI |
| 1091. | Gee W. Ngai | Self | NY | US | PI |
| 1092. | Maggie Ngai, as administrator of the Estate of Poy King Ngai deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 1093. | Sheung Fon Ngai | Spouse | NY | US | Solatium |
| 1094. | Sheung Fon Ngai | Self | NY | US | PI |
| 1095. | Ndingara N. Ngardingabe | Self | NY | US | PI |
| 1096. | Julio Nieves | Self | NY | US | PI |
| 1097. | Ricardo Nieves | Self | NY | US | PI |
| 1098. | Robert Norrington | Self | NY | US | PI |
| 1099. | Joseph Nunes | Self | NY | US | PI |
| 1100. | Humberto Nunez | Spouse | NY | US | Solatium |
| 1101. | Louis Obergh, Jr., as administrator of the Estate of Louis Obergh, Sr. deceased, and individually | PR/Son | NY | US, US | WD, Solatium |
| 1102. | Joan Obergh | Spouse | NY | US | Solatium |
| 1103. | Ellen Ochs | Spouse | NJ | US | Solatium |

| 1104. | John Ochs | Self | NJ | US | PI |
|---|---|---|---|---|---|
| 1105. | Catherine O'Connor | Spouse | NY | US | Solatium |
| 1106. | James O'Connor | Self | NY | US | PI |
| 1107. | Joseph O'Farrell | Self | NY | US | PI |
| 1108. | Lorna O'Farrell | Self | PA | US | PI |
| 1109. | Kenneth Okvist | Self | NY | US | PI |
| 1110. | David Olaye | Self | NY | US | PI |
| 1111. | Robert O'Leary | Self | NY | US | PI |
| 1112. | Bryan O'Malley | Self | NY | US | PI |
| 1113. | Elizabeth O'Malley | Spouse | NY | US | Solatium |
| 1114. | John O'Malley | Self | NY | US | PI |
| 1115. | Timothy O'Neill | Self | NV | US | PI |
| 1116. | Denis Onieal | Self | PA | US | PI |
| 1117. | Carol J. Orazem | Self | NY | US | PI |
| 1118. | Thomas Oreckinto | Self | NY | US | PI |
| 1119. | Peter Ortega | Self | VA | US | PI |
| 1120. | Raquel Ortega | Spouse | VA | US | Solatium |
| 1121. | Victor Ortega | Self | NY | US | PI |
| 1122. | Evelyn Ortiz | Spouse | NC | US | Solatium |
| 1123. | Wilfredo Osorio-Hernandez | Self | NY | US | PI |
| 1124. | Gary Ostrager, as administrator of the Estate of Beckie Ostrager, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 1125. | Michael Ostrowski, as administrator of the Estate of Elizabeth Ostrowski deceased, and individually | PR/Son | NJ | US, US | WD, Solatium |
| 1126. | Tadeusz Ostrowski | Spouse | NJ | US | Solatium |
| 1127. | John O'Sullivan | Self | NY | US | PI |
| 1128. | Christopher Owen | Self | NC | US | PI |
| 1129. | Nelson A. Padilla | Self | NY | US | PI |
| 1130. | Petra Padilla | Spouse | NY | US | Solatium |
| 1131. | Chris Palmeri | Self | NY | US | PI |
| 1132. | Rui Qiong Pan | Self | NY | US | PI |
| 1133. | Judi Panevino | Spouse | FL | US | Solatium |
| 1134. | Vincent Panevino | Self | FL | US | PI |
| 1135. | Abel Paniagua | Self | NM | US | PI |
| 1136. | Alexandra Paniagua | Spouse | NM | US | Solatium |
| 1137. | Joseph Papariello | Self | SC | US | PI |
| 1138. | Joseph J. Parise | Self | NY | US | PI |
| 1139. | Lydia Parise | Spouse | NY | US | Solatium |
| 1140. | Liliana Parodi | Spouse | CA | US | Solatium |
| 1141. | Michael Partridge | Self | NY | US | PI |
| 1142. | Maryanne Paruch | Spouse | FL | US | Solatium |
| 1143. | Robert B. Paruch | Self | FL | US | PI |
| 1144. | Erica Pascale, as administrator of the Estate of Christopher Pascale deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |

| 1145. | Robert Pastalove | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1146. | Joseph A. Pastorino | Self | NY | US | PI |
| 1147. | Stephanie Pastorino | Spouse | NY | US | Solatium |
| 1148. | Paula Patanella, as administrator of the Estate of Alexander Patanella, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1149. | Michael Paternostrao | Self | CA | US | PI |
| 1150. | Edward Patterson | Self | NY | US | PI |
| 1151. | Michael Paul | Self | NY | US | PI |
| 1152. | Lee Pavis | Self | NY | US | PI |
| 1153. | Kibbie Payne | Self | NY | US | PI |
| 1154. | Marc Pedevillano | Spouse | NJ | US | Solatium |
| 1155. | Zobeida Pedevillano | Self | NJ | US | PI |
| 1156. | Anthony Pellegrini | Self | NY | US | PI |
| 1157. | Sandra Pellegrini | Spouse | NY | US | Solatium |
| 1158. | Patrice Peltier | Self | NY | US | PI |
| 1159. | Ilene Peluso | Spouse | NY | US | Solatium |
| 1160. | John Peluso | Self | NY | US | PI |
| 1161. | Joe Pena | Self | CT | US | PI |
| 1162. | Manuel Pena | Self | NY | US | PI |
| 1163. | Virginia Pena | Spouse | CT | US | Solatium |
| 1164. | Marianela Penalvert | Self | PR | US | PI |
| 1165. | Florence Perchuk | Spouse | CT | US | Solatium |
| 1166. | Neal M. Perchuk | Self | CT | US | PI |
| 1167. | Manuel Perdomo | Self | NY | US | PI |
| 1168. | Maurice Pereira | Self | NY | US | PI |
| 1169. | Bernadette Perez | Spouse | NY | US | Solatium |
| 1170. | Carlos Perez | Self | NY | US | PI |
| 1171. | Juan Perez | Self | NY | US | PI |
| 1172. | Roberto Perez | Self | NY | US | PI |
| 1173. | Manuela Perez-DeJesus | Self | NY | US | PI |
| 1174. | Frank Perillo | Self | NJ | US | PI |
| 1175. | Melanie Perillo | Spouse | NJ | US | Solatium |
| 1176. | Mitradyal Permaul | Self | NY | US | PI |
| 1177. | Premuattie Permaul | Spouse | NY | US | Solatium |
| 1178. | Raakhee Persaud | Self | FL | US | PI |
| 1179. | Tirkha Persaud | Self | NY | US | PI |
| 1180. | Rita Peterson | Self | NJ | US | PI |
| 1181. | Peter Petino | Self | NJ | US | PI |
| 1182. | Antoinette Petruzzello | Spouse | NY | US | Solatium |
| 1183. | Arthur Pettus | Self | FL | US | PI |
| 1184. | Lenor Pettus | Spouse | FL | US | Solatium |
| 1185. | Cindy Lee Petty | Spouse | NY | US | Solatium |
| 1186. | James R. Petty | Self | NY | US | PI |

| 1187. | Chona Petzold, as administrator of the Estate of Mark Petzold., deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
|---|---|---|---|---|---|
| 1188. | James Phipps | Self | NY | US | PI |
| 1189. | Joseph M. Pierotti | Self | NY | US | PI |
| 1190. | Michael Pietropaolo | Self | NY | US | PI |
| 1191. | Eddie Pinero | Self | NY | US | PI |
| 1192. | Joseph Pironti | Self | NY | US | PI |
| 1193. | Kimberly Pironti | Spouse | NY | US | Solatium |
| 1194. | Ann Pisacano | Self | NY | US | PI |
| 1195. | Grace Pisano, as administrator of the Estate of Anthony Pisano, Sr., deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1196. | Peter Pisano | Self | NY | US | PI |
| 1197. | Giovanni Pisciotta | Self | NY | US | PI |
| 1198. | Lesley Plaskett | Self | NY | US | PI |
| 1199. | Linda Plemmons | Spouse | NJ | US | Solatium |
| 1200. | Robert Plemmons | Self | NJ | US | PI |
| 1201. | Vincent Plotino | Self | NY | US | PI |
| 1202. | Adrian Podmore | Spouse | NY | US | Solatium |
| 1203. | Frank Podmore | Self | NY | US | PI |
| 1204. | Edward Polstein | Self | NY | US | PI |
| 1205. | Patricia Polstein | Spouse | NY | US | Solatium |
| 1206. | Richard Poolt | Self | NY | US | PI |
| 1207. | William Portela | Self | NY | US | PI |
| 1208. | Richard Postel | Self | NY | US | PI |
| 1209. | John Power | Self | NY | US | PI |
| 1210. | Rachel Powers, as administrator of the Estate of Kenneth Powers, deceased, and individually | PR/Spouse | NY | US,US | WD, Solatium |
| 1211. | Anthony Przykuta | Self | NY | US | PI |
| 1212. | Deborah Przykuta | Spouse | NY | US | Solatium |
| 1213. | Janet Puglisi-Mizio | Self | NY | US | PI |
| 1214. | Bruno Pugni | Self | NY | US | PI |
| 1215. | Antonia Puma | Self | NJ | US | PI |
| 1216. | Antonia Puma, as administrator of the Estate of Pietro Puma, deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
| 1217. | Kerri Quigley | Self | NY | US | PI |
| 1218. | Kevin Quinn | Self | NY | US | PI |
| 1219. | Paul Quinn | Self | NJ | US | PI |
| 1220. | Regina Raab | Spouse | NY | US | Solatium |
| 1221. | Thomas Raab | Self | NY | US | PI |
| 1222. | Alejandro Rada | Self | NY | US | PI |
| 1223. | Peter S. Rahaniotis | Self | NY | US | PI |
| 1224. | Alfredo Ramirez | Spouse | FL | US | Solatium |
| 1225. | Carmen Ramirez | Self | FL | US | PI |
| 1226. | Arthur Rammairone | Self | NY | US | PI |

| 1227. | Thomas Rammairone | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1228. | Johnny Ramos | Self | NJ | US | PI |
| 1229. | Migdalia Ramos | Self | NY | US | PI |
| 1230. | Brian V. Ramsaran | Self | NY | US | PI |
| 1231. | Nadira Ramsaran | Spouse | NY | US | Solatium |
| 1232. | Robert Ransom | Self | DE | US | PI |
| 1233. | Emil Rapoport | Self | NJ | US | PI |
| 1234. | Adis Raposo, as administrator of the Estate of Joseph Raposo, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1235. | She-A Gordon, as administrator of the Estate of Shari Redmond, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 1236. | Linda Reed | Self | NY | US | PI |
| 1237. | Rhonda Weinman, as administrator of the Estate of Arnold Reich, deceased, and individually | PR/Sibling | NY | US, US | WD, Solatium |
| 1238. | Adele Reilly | Spouse | NY | US | Solatium |
| 1239. | Donald J. Reilly | Self | NY | US | PI |
| 1240. | James Reilly | Self | NY | US | PI |
| 1241. | Kevin Reilly | Self | NY | US | PI |
| 1242. | Vasilios Rembutzias | Self | FL | US | PI |
| 1243. | Lori Cafiero Rende, as administrator of the Estate of Mitchell Rende, deceased, and individually | PR/Spouse | NJ | US, US | WD, Solatium |
| 1244. | Frank Rescigno | Spouse | NY | US | Solatium |
| 1245. | Liset Reyes | Self | NY | US | PI |
| 1246. | Marisela Reyes | Self | NY | US | PI |
| 1247. | Harriet Reynolds | Self | NY | US | PI |
| 1248. | Lori Reynolds, as administrator of the Estate of William Reynolds, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1249. | Thomas Rich | Self | FL | US | PI |
| 1250. | Deborah Richardson | Self | NY | US | PI |
| 1251. | Michael G. Riggio | Self | NY | US | PI |
| 1252. | Nancy Riggio | Spouse | NY | US | Solatium |
| 1253. | Frank Riley | Self | NY | US | PI |
| 1254. | Dona L. Riley, as administrator of the Estate of William Riley, deceased, and individually | PR/Spouse | GA | US, US | WD, Solatium |
| 1255. | Adele Rincon | Spouse | NJ | US | Solatium |
| 1256. | Rafael Rincon | Self | NJ | US | PI |
| 1257. | Franklin A. Rivas | Self | NY | US | PI |
| 1258. | Angela Rivera | Self | NY | US | PI |
| 1259. | Bruce Rivera | Self | NY | US | PI |
| 1260. | Ishmael Rivera | Self | NY | US | PI |
| 1261. | John Rivera | Self | NY | US | PI |

| 1262. | Marta Rivera | Spouse | NY | US | Solatium |
|---|---|---|---|---|---|
| 1263. | Robert Rivera | Self | NY | US | PI |
| 1264. | Danielle Rizzo | Self | SC | US | PI |
| 1265. | Charles Robbins | Self | NJ | US | PI |
| 1266. | Gerard S. Robedee | Self | NY | US | PI |
| 1267. | Carol A. Roberson | Self | NY | US | PI |
| 1268. | Kevin Roberts | Self | FL | US | PI |
| 1269. | Michael Roberts | Self | IA | US | PI |
| 1270. | Tracy Cartwright, as administrator of the Estate of Paul Roberts, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1271. | Desiree Robertson | Spouse | NY | US | Solatium |
| 1272. | John C. Robertson | Self | NY | US | PI |
| 1273. | Tracy Robertson, as administrator of the Estate of Thomas Robertson, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1274. | Kenneth Robinson | Self | NY | US | PI |
| 1275. | Francis Roda | Self | NJ | US | PI |
| 1276. | Edward Rodden | Self | NY | US | PI |
| 1277. | Luz Rodgers | Self | NY | US | PI |
| 1278. | Carmen Rodriguez | Self | NY | US | PI |
| 1279. | Elaine Rodriguez | Self | NY | US | PI |
| 1280. | Guisella Rodriguez | Self | NY | US | PI |
| 1281. | Jason Rodriguez | Self | NY | US | PI |
| 1282. | Joseph A. Rodriguez | Self | NJ | US | PI |
| 1283. | Nelson Rodriguez | Self | NY | US | PI |
| 1284. | Pedro Rodriguez | Self | FL | US | PI |
| 1285. | Walter Rodriguez | Self | NY | US | PI |
| 1286. | Walter Rodriguez | Spouse | NY | US | Solatium |
| 1287. | Julia E. Rodriguez-Rosa | Self | NY | US | PI |
| 1288. | James Roemer | Self | NY | US | PI |
| 1289. | Karen Roenelt | Self | NY | US | PI |
| 1290. | Linda Rogacki, as administrator of the Estate of Robert Rogacki, deceased, and individually | PR/Spouse | PA | US, US | WD, Solatium |
| 1291. | James Rogers | Self | NY | US | PI |
| 1292. | John Rogers | Self | NJ | US | PI |
| 1293. | Wayne Rogers | Self | NY | US | PI |
| 1294. | Mark Rohan, as administrator of the Estate of Patricia Rohan, deceased, and individually | PR/Son | NY | US, US | WD, Solatium |
| 1295. | Sandra P. Rojas | Self | NY | US | PI |
| 1296. | Awilda Roman | Self | NY | US | PI |
| 1297. | Margarita Roman-Pavis | Spouse | NY | US | Solatium |
| 1298. | Linda Rosa-Benitez | Spouse | NJ | US | Solatium |
| 1299. | Luis Rosado | Self | NY | US | PI |
| 1300. | Mildred Rosado | Spouse | NY | US | Solatium |

| 1301. | Miriam Rosado | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1302. | Victor Rosado | Spouse | FL | US | Solatium |
| 1303. | Juana Rosario | Self | FL | US | PI |
| 1304. | Vilma Rosario | Self | NY | US | PI |
| 1305. | Edita Rose, as administrator of the Estate of Leo Rose, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1306. | Dominick Roselli | Self | NJ | US | PI |
| 1307. | Scot Rosenthal | Self | NY | US | PI |
| 1308. | Melvin Ross | Self | NY | US | PI |
| 1309. | Alia Rotavera | Spouse | NY | US | Solatium |
| 1310. | Stephen Rotavera | Self | NY | US | PI |
| 1311. | Jerome Rothman | Self | NY | US | PI |
| 1312. | Nick Rotondo | Self | NY | US | PI |
| 1313. | Sally Rotondo | Spouse | NY | US | Solatium |
| 1314. | Ilene Rubenstein | Self | NY | US | PI |
| 1315. | Deena Rubin | Spouse | NJ | US | Solatium |
| 1316. | Robert Rubin | Self | NJ | US | PI |
| 1317. | Christopher Rueda | Self | NY | US | PI |
| 1318. | George Ruggi | Self | NY | US | PI |
| 1319. | Gary Ruinsky | Self | NY | US | PI |
| 1320. | John Ruis | Self | NY | US | PI |
| 1321. | Deborah Ruiz | Spouse | NV | US | Solatium |
| 1322. | Jorge L. Ruiz | Self | NV | US | PI |
| 1323. | David G. Russell | Self | NY | US | PI |
| 1324. | Heather Russell | Spouse | NY | US | Solatium |
| 1325. | Michael Russell | Self | NJ | US | PI |
| 1326. | John W. Rutherford | Self | NY | US | PI |
| 1327. | Suzanne Ryan | Spouse | FL | US | Solatium |
| 1328. | Thomas Ryan | Self | FL | US | PI |
| 1329. | Robert Ryder | Self | NJ | US | PI |
| 1330. | Ximena Saa | Self | NY | Colombia | PI |
| 1331. | Karen Sachs | Self | NY | US | PI |
| 1332. | Ann Marie Safaty | Spouse | NY | US | Solatium |
| 1333. | Ira Safaty | Self | NY | US | PI |
| 1334. | Hector Salon | Self | NJ | US | PI |
| 1335. | Debra Salvia | Self | NY | US | PI |
| 1336. | Robert Salvia | Spouse | NY | US | Solatium |
| 1337. | Jeff Salzberg | Self | NY | US | PI |
| 1338. | Merle Samuels | Self | NY | US | PI |
| 1339. | Salvatore Sanacore | Self | NY | US | PI |
| 1340. | Dely Sanchez | Spouse | NY | US | Solatium |
| 1341. | Ivonne Sanchez | Self | NY | US | PI |
| 1342. | Vincent Sanchez | Self | NY | US | PI |
| 1343. | Deborah Sanders | Self | FL | US | PI |
| 1344. | Camille T. SanFilippo | Self | NY | US | PI |
| 1345. | James SanFilippo | Spouse | NY | US | Solatium |

| | | | | |
|---|---|---|---|---|
| 1346. | Mohamed Sanoh | Self | NY | US | PI |
| 1347. | Mysah Sanoh | Spouse | NY | US | Solatium |
| 1348. | Christopher Santana | Self | NY | US | PI |
| 1349. | Denise Santangelo | Self | NY | US | PI |
| 1350. | Edward Santiago | Self | NY | US | PI |
| 1351. | Luis R. Santiago | Self | FL | US | PI |
| 1352. | Jose Santos | Self | NY | US | PI |
| 1353. | Ann Saraceno, as administrator of the Estate of Frank Saraceno, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1354. | Dorothy Sarantopoulos | Spouse | NY | US | Solatium |
| 1355. | Nicholas Sarantopoulos | Self | NY | US | PI |
| 1356. | Michael Sarner | Self | NY | US | PI |
| 1357. | Xiu Xiang Zeng, as administrator of the Estate of Su Chung Sat, deceased, and individually | PR/Spouse | NY | US, US | PI |
| 1358. | Joseph Savine | Self | NY | US | PI |
| 1359. | Eugene Scalercio | Self | NY | US | PI |
| 1360. | Harold Schell | Self | NY | US | PI |
| 1361. | Jack Schenker | Self | NY | US | PI |
| 1362. | Ilise Schnurr | Spouse | NY | US | Solatium |
| 1363. | Lawrence Schnurr | Self | NY | US | PI |
| 1364. | James Schry | Self | NY | US | PI |
| 1365. | James Schry | Spouse | NY | US | Solatium |
| 1366. | Suzanne Schry | Self | NY | US | PI |
| 1367. | Suzanne Schry | Spouse | NY | US | Solatium |
| 1368. | Arthur E Schulz | Self | CT | US | PI |
| 1369. | Alan Schwab | Self | NY | US | PI |
| 1370. | Jeffrey Schwartz | Spouse | NY | US | Solatium |
| 1371. | Norman Schwartz | Self | NY | US | PI |
| 1372. | Joan Sciorta | Spouse | NJ | US | Solatium |
| 1373. | Salvatore Sciorta | Self | NJ | US | PI |
| 1374. | Vincent Sciulla | Self | NY | US | PI |
| 1375. | Robert Scott | Self | NY | US | PI |
| 1376. | Anthony Scotto | Self | NY | US | PI |
| 1377. | James Screen | Self | NJ | US | PI |
| 1378. | Amerald Sealey, as administrator of the Estate of Clyde Sealey, deceased, and individually | PR/Spouse | GA | US, US | WD, Solatium |
| 1379. | Mary Sears | Self | NY | US | PI |
| 1380. | John Segreto | Self | CT | US | PI |
| 1381. | Andreas Seifert | Self | NY | US | PI |
| 1382. | Drue Seigerman | Self | NJ | US | PI |
| 1383. | Renee Selan | Spouse | NY | US | Solatium |
| 1384. | William B. Selan | Self | NY | US | PI |
| 1385. | Jay Seligman | Self | VA | US | PI |
| 1386. | Jeannette Shaheen | Self | PA | US | PI |

| 1387. | Sarah Shaw | Self | NC | US | PI |
|---|---|---|---|---|---|
| 1388. | Denis P. Sheridan | Self | NY | US | PI |
| 1389. | Kevin Shine | Self | NY | US | PI |
| 1390. | Jenny Shivmangal | Self | FL | US | PI |
| 1391. | Eric Shlomovich | Self | NY | US | PI |
| 1392. | Fai Shum | Self | NY | US | PI |
| 1393. | Timothy Silsby | Self | TX | US | PI |
| 1394. | Ari Silva | Self | NY | US | PI |
| 1395. | Nancy M. Silvia-Matthews | Self | NY | US | PI |
| 1396. | Robert Simanowicz | Self | NJ | US | PI |
| 1397. | Robin Simanowicz | Spouse | NJ | US | Solatium |
| 1398. | Daniel Simmons | Self | NY | US | PI |
| 1399. | Kenneth Simmons | Self | NY | US | PI |
| 1400. | Robert Simonelli | Self | NV | US | PI |
| 1401. | Nicole B. Simpson | Self | NJ | US | PI |
| 1402. | Arlene Sinansky | Self | NY | US | PI |
| 1403. | Bridgnarine Singh | Self | NY | US | PI |
| 1404. | Janet Singh | Self | FL | US | PI |
| 1405. | Laura Skov | Self | CT | US | PI |
| 1406. | Nilda Sleap | Spouse | FL | US | Solatium |
| 1407. | Thomas Sleap | Self | FL | US | PI |
| 1408. | David N. Sloan | Self | NY | US | PI |
| 1409. | Terry A. Small | Self | FL | US | PI |
| 1410. | Annemarie Smith | Self | NY | US | PI |
| 1411. | Annemarie Smith | Spouse | NY | US | Solatium |
| 1412. | Dane Smith | Self | NC | US | PI |
| 1413. | Diana Smith | Spouse | NY | US | Solatium |
| 1414. | Edward J. Smith | Self | NY | US | PI |
| 1415. | Gary J. Smith | Self | NY | US | PI |
| 1416. | Gerald Smith | Self | NY | US | PI |
| 1417. | James Smith | Self | NY | US | PI |
| 1418. | Khadija Smith | Spouse | NY | US | Solatium |
| 1419. | Lee Smith | Self | NY | US | PI |
| 1420. | Lee Smith | Spouse | NY | US | Solatium |
| 1421. | Oralis Smith | Self | NY | US | PI |
| 1422. | Robert A. Smith | Self | NY | US | PI |
| 1423. | Susan Smith, as administrator of the Estate of Robert Smith, deceased, and individually | PR/Spouse | NJ | US | WD, Solatium |
| 1424. | Stephen Smith | Self | NY | US | PI |
| 1425. | Tim D. Smith | Self | NY | US | PI |
| 1426. | Warren Smith | Self | NY | US | PI |
| 1427. | Machele Snipes | Self | NJ | US | PI |
| 1428. | Rene Sola | Self | NY | US | PI |
| 1429. | David Solomon | Self | OR | US | PI |
| 1430. | Robert Soloway | Spouse | NY | US | Solatium |
| 1431. | Pablo Sosa-Hernandez | Self | DE | MX | PI |

| 1432. | Madeline Soto | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1433. | Marc Soto | Self | FL | US | PI |
| 1434. | Nadine Soto | Spouse | FL | US | Solatium |
| 1435. | John Sparacio | Self | NY | US | PI |
| 1436. | Diana Spatola | Spouse | NY | US | Solatium |
| 1437. | Michael Spatola | Self | NY | US | PI |
| 1438. | Daniel Speicher | Self | NY | US | PI |
| 1439. | Thomas W. Speicher | Self | NY | US | PI |
| 1440. | Carl Speights | Self | NY | US | PI |
| 1441. | Anthony Sperrazza | Self | NY | US | PI |
| 1442. | Arlene Sperrazza | Spouse | NY | US | Solatium |
| 1443. | Anthony Springer | Self | NY | US | PI |
| 1444. | Edward K. Springer | Self | NY | US | PI |
| 1445. | Anne Marie Springer-King | Self | GA | US | PI |
| 1446. | Mark Staniszewski | Self | NY | US | PI |
| 1447. | Joseph Stefan | Self | NY | US | PI |
| 1448. | Daniel Stein | Self | NY | US | PI |
| 1449. | Leon Stein | Self | NY | US | PI |
| 1450. | Carol Stevens | Spouse | NY | US | Solatium |
| 1451. | Mark Stevens | Self | NY | US | PI |
| 1452. | Douglas Stewart | Self | NY | US | PI |
| 1453. | Timothy Stewart | Self | NY | US | PI |
| 1454. | Toni Stewart | Spouse | NY | US | Solatium |
| 1455. | Wayne Stewart | Self | NY | US | PI |
| 1456. | Robert Stiles | Self | NY | US | PI |
| 1457. | Glenford Stowe | Self | NY | US | PI |
| 1458. | Valerie Straughn-Kall | Self | NY | US | PI |
| 1459. | Joyce Strongbow | Self | NY | US | PI |
| 1460. | Mark Sturgis, as administrator of the Estate of Ingrid Sturgis, deceased, and individually | PR/Son | NY | US,US | WD, Solatium |
| 1461. | Donna Suarez | Self | NJ | US | PI |
| 1462. | Edwin Suarez | Self | NY | US | PI |
| 1463. | Luis Suarez | Self | FL | US | PI |
| 1464. | Marisol Suarez | Spouse | FL | US | Solatium |
| 1465. | Dawn Sulmasy | Spouse | FL | US | Solatium |
| 1466. | Warren J. Sulmasy, Jr. | Self | FL | US | PI |
| 1467. | JoAnne Summa | Spouse | PA | US | Solatium |
| 1468. | Ken Summa | Self | PA | US | PI |
| 1469. | Judy Surita | Spouse | NY | US | Solatium |
| 1470. | Michael Surita | Self | NY | US | PI |
| 1471. | Marguerite Switzgable, as administrator of the Estate of Kimberly Switzgable, deceased, and individually | PR/Sibling | NJ | US | WD, Solatium |
| 1472. | Robert Szczepanik | Self | NY | US | PI |
| 1473. | Salvatore Tagliarino | Self | NY | US | PI |

| | | | | |
|---|---|---|---|---|
| 1474. | Martha Tapia | Self | NY | US | PI |
| 1475. | Deborah Taylor | Self | NY | US | PI |
| 1476. | Gregory Taylor | Self | GA | US | PI |
| 1477. | Ramkrishna Teeluck | Self | NY | US | PI |
| 1478. | Michael Tenga | Self | FL | US | PI |
| 1479. | Nelson Tereso | Self | NY | US | PI |
| 1480. | Deborah Terruso | Spouse | PA | US | Solatium |
| 1481. | Douglas Terruso | Self | PA | US | PI |
| 1482. | Jose Theard | Self | NY | US | PI |
| 1483. | Marie Anne Theard | Spouse | NY | US | Solatium |
| 1484. | Harold Thomas | Self | NY | US | PI |
| 1485. | Jesse Thomas | Self | NY | US | PI |
| 1486. | William Timmes | Self | NJ | US | PI |
| 1487. | Carmen Torres | Spouse | NY | US | Solatium |
| 1488. | Yvonne Torres | Self | FL | US | PI |
| 1489. | Paul Towber | Self | NY | US | PI |
| 1490. | Susan Trainor, as administrator of the Estate of William Trainor, deceased, and individually | PR/Spouse | NY | US,US | WD, Solatium |
| 1491. | Miguel Trigueno | Spouse | NY | US | Solatium |
| 1492. | Myra Trigueno | Self | NY | US | PI |
| 1493. | James Triola | Self | NY | US | PI |
| 1494. | Koscuisko Trisano | Self | NY | US | PI |
| 1495. | Lawrence M. Troy | Self | NY | US | PI |
| 1496. | George J. Tsistinas | Self | NY | US | PI |
| 1497. | Joseph Tubolino | Self | NY | US | PI |
| 1498. | Nancy Tubolino | Spouse | NY | US | Solatium |
| 1499. | Marion Turi | Self | NY | US | PI |
| 1500. | Willie Tyler | Self | NY | US | PI |
| 1501. | Nicholas J. Ugliarolo | Self | NJ | US | PI |
| 1502. | Roni Unger | Self | NY | US | PI |
| 1503. | Augusto Urena | Self | NJ | US | PI |
| 1504. | Joan Urena | Spouse | NJ | US | Solatium |
| 1505. | Joseph Valdivia | Self | DE | US | PI |
| 1506. | Jennifer Valente | Spouse | NY | US | Solatium |
| 1507. | Michael J. Valente | Self | NY | US | PI |
| 1508. | Giustino Valenti | Self | NY | US | PI |
| 1509. | Delma Valera | Self | NY | US | PI |
| 1510. | Mario Valera | Spouse | NY | US | Solatium |
| 1511. | Toby Pino, as administrator of the Estate of Robert Valinoti, deceased, and individually | PR/Spouse | NJ | US,US | WD, Solatium |
| 1512. | Olivier Vallez | Self | NY | US | PI |
| 1513. | Anthony Vanaria | Self | NY | US | PI |
| 1514. | Michelle Vanaria | Spouse | NY | US | Solatium |
| 1515. | Gerard Vanderberg | Self | NY | US | PI |
| 1516. | Silvana Vanderberg | Spouse | NY | US | Solatium |

| 1517. | Nancy VanGoethem | Spouse | NY | US | Solatium |
|-------|------------------|--------|----|----|----------|
| 1518. | John VanWie | Self | NY | US | PI |
| 1519. | Hector Vazquez | Self | FL | US | PI |
| 1520. | Anthony Vega | Self | NY | US | PI |
| 1521. | Francisco Velasquez | Self | NY | US | PI |
| 1522. | Rina Velasquez | Spouse | NY | US | Solatium |
| 1523. | Lisa Velez | Self | NY | US | PI |
| 1524. | Fernando Ventura | Self | NY | US | PI |
| 1525. | Thomas Verni | Self | NY | US | PI |
| 1526. | Edward Victors | Self | NY | US | PI |
| 1527. | Anna Vinokur | Self | NY | US | PI |
| 1528. | Charles Voorhies | Self | PA | US | PI |
| 1529. | Evelyn Vuoso, as administrator of the Estate of Joseph Vuoso, deceased, and individually | PR/Spouse | NY | US,US | WD, Solatium |
| 1530. | Willie Wade, as administrator of the Estate of Angela Wade, deceased, and individually | PR/Spouse | NJ | US,US | PI |
| 1531. | Phyllis Walker | Self | VA | US | PI |
| 1532. | Fred Wallace | Self | NY | US | PI |
| 1533. | Steve Wallace | Self | NY | US | PI |
| 1534. | Edmond Walsh | Self | NY | US | PI |
| 1535. | Jill Walsh | Spouse | NY | US | Solatium |
| 1536. | Matthew Walsh | Self | NY | US | PI |
| 1537. | Sandra Weekes | Self | NY | US | PI |
| 1538. | Joseph Wehner | Self | NJ | US | PI |
| 1539. | Deborah Weisenberg | Spouse | NC | US | Solatium |
| 1540. | Peter Weisenberg | Self | NC | US | PI |
| 1541. | Christopher Weiss | Self | NY | US | PI |
| 1542. | Howard Weiswasser | Self | NY | US | PI |
| 1543. | Candice Wellman | Self | NY | US | PI |
| 1544. | Glen Wessels | Self | NJ | US | PI |
| 1545. | Andre White | Self | NY | US | PI |
| 1546. | Karen Whitley | Self | NY | US | PI |
| 1547. | Colleen Wiffler | Spouse | NY | US | Solatium |
| 1548. | Joseph Wiffler | Self | NY | US | PI |
| 1549. | Kenneth Wilkinson | Self | VA | US | PI |
| 1550. | Elliot S. Williams Jr. | Self | NY | US | PI |
| 1551. | Ezra Williams | Self | CT | US | PI |
| 1552. | Geary Williams | Self | DE | US | PI |
| 1553. | Glyndoria Williams | Self | MD | US | PI |
| 1554. | Frank Williams, as administrator of the Estate of Ingrid Williams, deceased, and individually | PR/Spouse | NY | US, US | WD, Solatium |
| 1555. | Joseph Williams | Self | NY | US | PI |
| 1556. | Louis C. Williams | Self | SC | US | PI |
| 1557. | Richard Williams | Self | NJ | US | PI |

| 1558. | Vaughn Williams | Self | SC | US | PI |
|---|---|---|---|---|---|
| 1559. | Yvette Williams-Taylor | Spouse | GA | US | Solatium |
| 1560. | Lisa Wills, as administrator of the Estate of Gordon Wills, deceased | PR | NY | US, US | WD, Solatium |
| 1561. | Beverly Wilson | Self | NY | US | PI |
| 1562. | Elizabeth L. Wilson | Self | NY | US | PI |
| 1563. | Kyara Wilson | Self | NY | US | PI |
| 1564. | Martin Wilson | Self | NY | US | PI |
| 1565. | Mary Wilson | Spouse | NY | US | Solatium |
| 1566. | Sandra Wilson | Self | NY | US | PI |
| 1567. | Scott Wilson | Self | NY | US | PI |
| 1568. | Sonja Wilson | Self | NJ | US | PI |
| 1569. | Matthew Wingender | Self | NY | US | PI |
| 1570. | Susan Wingender | Spouse | NY | US | Solatium |
| 1571. | Dwaine Winter | Self | NY | US | PI |
| 1572. | Kerry M. Winter | Self | NY | US | PI |
| 1573. | Nancy Winter | Spouse | NY | US | Solatium |
| 1574. | Barry Witt | Self | NY | US | PI |
| 1575. | Mary Ann Witt | Spouse | NY | US | Solatium |
| 1576. | Ruth Witt | Spouse | NY | US | Solatium |
| 1577. | Shirley Wong | Self | NY | US | PI |
| 1578. | Barbara Wright | Spouse | NY | US | Solatium |
| 1579. | Juan Wright | Self | NY | US | PI |
| 1580. | Robin Wright | Self | NY | US | PI |
| 1581. | Suzanne Wright-Ciaccio | Self | NY | US | PI |
| 1582. | Hoi K. Wu | Self | NY | US | PI |
| 1583. | Sze Kit Wu | Self | NY | US | PI |
| 1584. | Wendy Wu | Self | NY | US | PI |
| 1585. | Shrila Yam, as administrator of the Estate of Wu Kwun Yam, deceased, and individually | PR/Child | NY | US,US | PI |
| 1586. | Lai Fong Tung Yam | Spouse | NY | US | Solatium |
| 1587. | Ryan Yanca | Self | OH | US | PI |
| 1588. | Hau Ting Yang | Self | NY | US | PI |
| 1589. | Kwok Yau | Self | NY | US | PI |
| 1590. | Nematollah Yazdi | Self | FL | US | PI |
| 1591. | Sam M. Yen | Self | NY | US | PI |
| 1592. | Lup M. Yuen | Self | NY | US | PI |
| 1593. | Janet Zakel-Metzler | Spouse | NY | US | Solatium |
| 1594. | Merite Zejnuni | Self | NY | US | PI |
| 1595. | May L. Zheng | Self | NY | US | PI |
| 1596. | Samantha Zhou, as administrator of the Estate of Jian Xiang Zhou, deceased, and individually | PR/Child | NY | US, US | WD, Solatium |
| 1597. | Samantha Zhou | Self | NY | US | PI |
| 1598. | Brian Zipf | Self | NY | US | PI |
| 1599. | Rosemary Zipf | Spouse | NY | US | Solatilum |

| 1600. | Phyllis Zito | Self | NY | US | PI |
|---|---|---|---|---|---|
| 1601. | Seth Zukoff | Self | NJ | US | PI |
| 1602. | Shelly Zukoff | Spouse | NJ | US | Solatium |